# EXHIBIT A

# Paizo Inc.

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL085324 | PATHFINDER PLAYTEST RULEBOOK H | 7044 | PAIZO INC | 5 | GAMES | 9,137 |
| STL085323 | PATHFINDER PLAYTEST RULEBOOK S | 7044 | PAIZO INC | 5 | GAMES | 7,450 |
| STL085321 | PATHFINDER PLAYTEST ADVENTURE | 7044 | PAIZO INC | 5 | GAMES | 4,148 |
| STL085322 | PATHFINDER PLAYTEST FLIP-MAT M | 7044 | PAIZO INC | 5 | GAMES | 3,692 |
| STK643079 | PATHFINDER ACG SKULL & SHACKLE | 7044 | PAIZO INC | 5 | GAMES | 3,466 |
| STL343258 | PATHFINDER RPG GUNS & GEARS (R | 7044 | PAIZO INC | 5 | GAMES | 3,460 |
| STK648560 | PATHFINDER ACG SKULL & SHACKLE | 7044 | PAIZO INC | 5 | GAMES | 3,369 |
| STL085325 | PATHFINDER PLAYTEST RULEBOOK D | 7044 | PAIZO INC | 5 | GAMES | 2,962 |
| STL347773 | PATHFINDER RPG NPC CORE (P2) H | 7044 | PAIZO INC | 5 | GAMES | 2,789 |
| STK653871 | PATHFINDER ACG SKULL & SHACKLE | 7044 | PAIZO INC | 5 | GAMES | 2,731 |
| STL301921 | PATHFINDER RPG PATHFINDER MONS | 7044 | PAIZO INC | 5 | GAMES | 2,682 |
| STL321422 | PATHFINDER RPG PLAYER CORE 2 H | 7044 | PAIZO INC | 5 | GAMES | 2,615 |
| STL138579 | STARFINDER RPG NEAR SPACE HC | 7044 | PAIZO INC | 5 | GAMES | 2,609 |
| STK418854 | PATHFINDER TALES WINTER WITCH | 7044 | PAIZO INC | 4 | BOOKS - NOVELS/SF/HORROR | 2,496 |
| STL150482 | PATHFINDER LOST OMENS LEGENDS | 7044 | PAIZO INC | 5 | GAMES | 2,392 |
| STK645737 | PATHFINDER ACG SKULL & SHACKLE | 7044 | PAIZO INC | 5 | GAMES | 2,392 |
| STK672918 | PATHFINDER ACG WRATH RIGHTEOUS | 7044 | PAIZO INC | 5 | GAMES | 2,309 |
| STL339803 | PATHFINDER RPG PATHFINDER WAR | 7044 | PAIZO INC | 5 | GAMES | 2,213 |
| STK656932 | PATHFINDER ADV CARD GAME SKULL | 7044 | PAIZO INC | 5 | GAMES | 2,175 |
| STK678619 | PATHFINDER CAMPAIGN SETTING IN | 7044 | PAIZO INC | 5 | GAMES | 2,112 |
| STK632922 | PATHFINDER ADV CARD GAME RISE | 7044 | PAIZO INC | 5 | GAMES | 1,983 |
| STL327480 | PATHFINDER RPG WAR OF IMMORTAL | 7044 | PAIZO INC | 5 | GAMES | 1,882 |
| STK664707 | PATHFINDER ACG WRATH RIGHTEOUS | 7044 | PAIZO INC | 5 | GAMES | 1,813 |
| STL144175 | PATHFINDER ABSALOM CITY OF LOS | 7044 | PAIZO INC | 5 | GAMES | 1,803 |
| STL323310 | PATHFINDER RPG HOWL OF THE WIL | 7044 | PAIZO INC | 5 | GAMES | 1,749 |
| STL178409 | PATHFINDER LOST OMENS MWANGI E | 7044 | PAIZO INC | 5 | GAMES | 1,737 |
| STL327478 | PATHFINDER LOST OMENS DIVINE M | 7044 | PAIZO INC | 5 | GAMES | 1,727 |
| STL162470 | PATHFINDER RPG ADVANCED PLAYER | 7044 | PAIZO INC | 5 | GAMES | 1,718 |
| STL223694 | STARFINDER RPG PACT WORLDS POC | 7044 | PAIZO INC | 5 | GAMES | 1,605 |
| STL310547 | PATHFINDER RPG HOWL OF WILD HC | 7044 | PAIZO INC | 5 | GAMES | 1,581 |
| STL227173 | STARFINDER RPG ALIEN ARCHIVE 2 | 7044 | PAIZO INC | 5 | GAMES | 1,557 |
| STK675219 | PATHFINDER ACG WRATH RIGHTEOUS | 7044 | PAIZO INC | 5 | GAMES | 1,524 |
| STL305647 | PATHFINDER LOST OMENS TIAN XIA | 7044 | PAIZO INC | 5 | GAMES | 1,522 |
| STL131645 | PATHFINDER ADV PATH AGE OF ASH | 7044 | PAIZO INC | 5 | GAMES | 1,466 |
| STL365236 | PATHFINDER RPG NPC CORE POCKET | 7044 | PAIZO INC | 5 | GAMES | 1,458 |
| STL365233 | PATHFINDER LOST OMENS SHINING | 7044 | PAIZO INC | 5 | GAMES | 1,446 |
| STL131648 | PATHFINDER ADV PATH AGE OF ASH | 7044 | PAIZO INC | 5 | GAMES | 1,408 |
| STL131650 | PATHFINDER ADV PATH AGE OF ASH | 7044 | PAIZO INC | 5 | GAMES | 1,402 |
| STK669800 | PATHFINDER ACG WRATH RIGHTEOUS | 7044 | PAIZO INC | 5 | GAMES | 1,399 |
| STL186926 | PATHFINDER LOST OMENS GRAND BA | 7044 | PAIZO INC | 5 | GAMES | 1,373 |
| STL214969 | STARFINDER RPG DRIFT CRISIS HC | 7044 | PAIZO INC | 5 | GAMES | 1,342 |
| STL182000 | PATHFINDER RPG SECRETS OF MAGI | 7044 | PAIZO INC | 5 | GAMES | 1,333 |
| STL305645 | PATHFINDER LOST OMENS TIAN XIA | 7044 | PAIZO INC | 5 | GAMES | 1,312 |
| STL208237 | PATHFINDER RPG BOOK DEAD HC (P | 7044 | PAIZO INC | 5 | GAMES | 1,299 |
| STL071006 | STARFINDER RPG PACT WORLDS PAW | 7044 | PAIZO INC | 5 | GAMES | 1,286 |
| STL201572 | PATHFINDER LOST OMENS MONSTERS | 7044 | PAIZO INC | 5 | GAMES | 1,265 |
| STL365237 | PATHFINDER RPG TREASURE VAULT | 7044 | PAIZO INC | 5 | GAMES | 1,179 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL083101 | STARFINDER ADV PATH AEON THRON | 7044 | PAIZO INC | 5 | GAMES | 1,157 |
| STL065051 | STARFINDER RPG FLIP MAT URBAN | 7044 | PAIZO INC | 5 | GAMES | 1,151 |
| STL194483 | STARFINDER RPG GALACTIC MAGIC | 7044 | PAIZO INC | 5 | GAMES | 1,138 |
| STL035027 | PATHFINDER FLIP-MAT AIRSHIP | 7044 | PAIZO INC | 5 | GAMES | 1,131 |
| STL062321 | STARFINDER ADV PATH DEAD SUNS | 7044 | PAIZO INC | 5 | GAMES | 1,122 |
| STK651123 | PATHFINDER ACG SKULL & SHACKLE | 7044 | PAIZO INC | 5 | GAMES | 1,121 |
| STK673619 | PATHFINDER ACG SKULL & SHACKLE | 7044 | PAIZO INC | 5 | GAMES | 1,077 |
| STK622405 | PATHFINDER TALES THE DAGGER OF | 7044 | PAIZO INC | 5 | GAMES | 1,073 |
| STL347771 | PATHFINDER LOST OMENS RIVAL AC | 7044 | PAIZO INC | 5 | GAMES | 1,072 |
| STK648557 | PATHFINDER ACG SKULL & SHACKLE | 7044 | PAIZO INC | 5 | GAMES | 1,059 |
| STL131646 | PATHFINDER ADV PATH AGE OF ASH | 7044 | PAIZO INC | 5 | GAMES | 1,055 |
| STL301922 | PATHFINDER RPG PATHFINDER MONS | 7044 | PAIZO INC | 5 | GAMES | 1,042 |
| STL014948 | PATHFINDER ACG MUMMYS MASK CHA | 7044 | PAIZO INC | 5 | GAMES | 1,024 |
| STK664706 | PATHFINDER ACG WRATH OF THE RI | 7044 | PAIZO INC | 5 | GAMES | 1,012 |
| STL223680 | PATHFINDER DARK ARCHIVE POCKET | 7044 | PAIZO INC | 5 | GAMES | 1,008 |
| STL113207 | STARFINDER ADV PATH FIRE START | 7044 | PAIZO INC | 5 | GAMES | 984 |
| STL321423 | PATHFINDER RPG PLAYER CORE 2 H | 7044 | PAIZO INC | 5 | GAMES | 976 |
| STL223686 | PATHFINDER LOST OMENS CHARACTE | 7044 | PAIZO INC | 5 | GAMES | 975 |
| STL122864 | STARFINDER RPG DAWN OF FLAME P | 7044 | PAIZO INC | 5 | GAMES | 951 |
| STL074501 | PATHFINDER RPG PLANAR ADVENTUR | 7044 | PAIZO INC | 5 | GAMES | 950 |
| STL354425 | STARFINDER GALAXY GUIDE (S2) H | 7044 | PAIZO INC | 5 | GAMES | 939 |
| STL240508 | PATHFINDER KINGMAKER BESTIARY | 7044 | PAIZO INC | 5 | GAMES | 933 |
| STL240509 | PATHFINDER KINGMAKER BESTIARY | 7044 | PAIZO INC | 5 | GAMES | 916 |
| STL122863 | STARFINDER ADV PATH ATTACK SWA | 7044 | PAIZO INC | 5 | GAMES | 911 |
| STL110745 | STARFINDER RPG ADV PATH SOLAR | 7044 | PAIZO INC | 5 | GAMES | 906 |
| STL131647 | PATHFINDER ADV PATH AGE OF ASH | 7044 | PAIZO INC | 5 | GAMES | 901 |
| STL165165 | STARFINDER RPG ALIEN CHARACTER | 7044 | PAIZO INC | 5 | GAMES | 900 |
| STL231341 | PATHFINDER LOST OMENS LEGENDS | 7044 | PAIZO INC | 5 | GAMES | 897 |
| STL223693 | STARFINDER RPG ARMORY POCKET E | 7044 | PAIZO INC | 5 | GAMES | 890 |
| STL189766 | STARFINDER TECH REVOLUTION PAW | 7044 | PAIZO INC | 5 | GAMES | 890 |
| STK653880 | PATHFINDER TALES PIRATES PROMI | 7044 | PAIZO INC | 5 | GAMES | 889 |
| STK698161 | PATHFINDER ADV PATH: HELLS VEN | 7044 | PAIZO INC | 5 | GAMES | 883 |
| STL140641 | PATHFINDER WEAPONS & ARMOR DEC | 7044 | PAIZO INC | 5 | GAMES | 876 |
| STL107444 | STARFINDER ADV BLIND CITY DAWN | 7044 | PAIZO INC | 5 | GAMES | 855 |
| STL065052 | STARFINDER RPG PACT WORLDS HC | 7044 | PAIZO INC | 5 | GAMES | 849 |
| STL319225 | PATHFINDER BEGINNER BOX (P2) | 7044 | PAIZO INC | 5 | GAMES | 838 |
| STL234677 | PATHFINDER ADV PATH ABOMINATIO | 7044 | PAIZO INC | 5 | GAMES | 829 |
| STL227169 | PATHFINDER LOST OMENS GODS & M | 7044 | PAIZO INC | 5 | GAMES | 815 |
| STL119956 | STARFINDER RPG FLIP MAT STARLI | 7044 | PAIZO INC | 5 | GAMES | 811 |
| STL065048 | PATHFINDER RPG FLIP MAT FOREST | 7044 | PAIZO INC | 5 | GAMES | 808 |
| STL332547 | PATHFINDER RPG PLAYER CORE 2 P | 7044 | PAIZO INC | 5 | GAMES | 799 |
| STK662422 | PATHFINDER MODULE FEAST OF DUS | 7044 | PAIZO INC | 5 | GAMES | 795 |
| STL211300 | PATHFINDER LOST OMENS KNIGHTS | 7044 | PAIZO INC | 5 | GAMES | 794 |
| STL119954 | PATHFINDER RPG VILLAIN CODEX P | 7044 | PAIZO INC | 5 | GAMES | 793 |
| STL170467 | PATHFINDER BESTIARY 3 HC (P2) | 7044 | PAIZO INC | 5 | GAMES | 787 |
| STL365235 | PATHFINDER NPC CORE PAWN BOX ( | 7044 | PAIZO INC | 5 | GAMES | 780 |
| STL107443 | PATHFINDER RPG ULT WILDERNESS | 7044 | PAIZO INC | 5 | GAMES | 748 |
| STL067968 | STARFINDER ADV PATH DEAD SUNS | 7044 | PAIZO INC | 5 | GAMES | 731 |
| STL104247 | STARFINDER ADV PATH DAWN FLAME | 7044 | PAIZO INC | 5 | GAMES | 727 |
| STL301916 | PATHFINDER ADV PATH SEVEN DOOM | 7044 | PAIZO INC | 5 | GAMES | 710 |
| STK648558 | PATHFINDER TALES NIGHTBLADE (C | 7044 | PAIZO INC | 5 | GAMES | 707 |
| STL014947 | PATHFINDER ACG MUMMYS MASK BAS | 7044 | PAIZO INC | 5 | GAMES | 705 |
| STL125037 | STARFINDER ADV PATH ATTACK SWA | 7044 | PAIZO INC | 5 | GAMES | 703 |
| STK653866 | PATHFINDER ADVENTURE CARD GAME | 7044 | PAIZO INC | 5 | GAMES | 700 |
| STK449556 | PLANET STORIES THE CHALICE OF | 7044 | PAIZO INC | 5 | GAMES | 676 |
| STL116248 | STARFINDER RPG ALIEN ARCHIVE 3 | 7044 | PAIZO INC | 5 | GAMES | 666 |
| STL150484 | PATHFINDER RPG ADVANCED PLAYER | 7044 | PAIZO INC | 5 | GAMES | 666 |

2

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL021870 | PATHFINDER ACG MUMMYS MASK ADV | 7044 | PAIZO INC | 5 | GAMES | 664 |
| STL234688 | TOME OF BEASTS 3 HC (C: 0-1-2) | 7044 | PAIZO INC | 5 | GAMES | 663 |
| STL035030 | PATHFINDER ROLEPLAYING GAME HC | 7044 | PAIZO INC | 5 | GAMES | 650 |
| STL009271 | PATHFINDER COMPANION HAUNTED H | 7044 | PAIZO INC | 5 | GAMES | 648 |
| STL122861 | PATHFINDER RPG FLIP MAT BIGGER | 7044 | PAIZO INC | 5 | GAMES | 647 |
| STK620336 | PATHFINDER MODULE TEARS AT BIT | 7044 | PAIZO INC | 5 | GAMES | 642 |
| STL000399 | PATHFINDER ADV PATH HELLS VENG | 7044 | PAIZO INC | 5 | GAMES | 639 |
| STL092024 | PATHFINDER RPG CAMPAIGN  SETTI | 7044 | PAIZO INC | 5 | GAMES | 638 |
| STL159286 | PATHFINDER LOST OMENS PATHFIND | 7044 | PAIZO INC | 5 | GAMES | 633 |
| STK686899 | PATHFINDER ADV PATH HELLS REBE | 7044 | PAIZO INC | 5 | GAMES | 633 |
| STL041929 | PATHFINDER ADV PATH IRONFANG I | 7044 | PAIZO INC | 5 | GAMES | 631 |
| STL088133 | STARFINDER RPG FLIP MAT HOSPIT | 7044 | PAIZO INC | 5 | GAMES | 615 |
| STL019406 | PATHFINDER FLIP MAT: ASYLUM (C | 7044 | PAIZO INC | 5 | GAMES | 612 |
| STL227171 | STARFINDER ADV PATH DEAD SUNS | 7044 | PAIZO INC | 5 | GAMES | 603 |
| STL237358 | PATHFINDER LOST OMENS SOCIETY | 7044 | PAIZO INC | 5 | GAMES | 602 |
| STL083098 | PATHFINDER FLIP MAT WIZARDS DU | 7044 | PAIZO INC | 5 | GAMES | 601 |
| STL144180 | STARFINDER RPG FLIP MAT STADIU | 7044 | PAIZO INC | 5 | GAMES | 597 |
| STL062318 | PATHFINDER FLIP MAT BIGGER BRI | 7044 | PAIZO INC | 5 | GAMES | 596 |
| STL071002 | PATHFINDER FLIP-MAT CARNIVAL ( | 7044 | PAIZO INC | 5 | GAMES | 595 |
| STL208239 | PATHFINDER RPG BOOK DEAD SP ED | 7044 | PAIZO INC | 5 | GAMES | 592 |
| STL079824 | PATHFINDER FLIP MAT CLASSICS D | 7044 | PAIZO INC | 5 | GAMES | 589 |
| STK695158 | PATHFINDER ADV PATH HELLS VENG | 7044 | PAIZO INC | 5 | GAMES | 586 |
| STK651128 | PATHFINDER MODULE DAUGHTERS OF | 7044 | PAIZO INC | 5 | GAMES | 580 |
| STK684086 | PATHFINDER ADV PATH HELLS REBE | 7044 | PAIZO INC | 5 | GAMES | 578 |
| STL074498 | PATHFINDER ADV PATH WAR FOR TH | 7044 | PAIZO INC | 5 | GAMES | 575 |
| STL080481 | PATHFINDER FLIP MAT CLASSICS S | 7044 | PAIZO INC | 5 | GAMES | 574 |
| STL135770 | STARFINDER PAWNS ALIEN ARCHIVE | 7044 | PAIZO INC | 5 | GAMES | 568 |
| STL005777 | PATHFINDER ADV PATH HELLS VENG | 7044 | PAIZO INC | 5 | GAMES | 562 |
| STK651126 | PATHFINDER CARDS TECH DECK ITE | 7044 | PAIZO INC | 5 | GAMES | 557 |
| STL289437 | PATHFINDER RPG PLAYER CORE BOO | 7044 | PAIZO INC | 5 | GAMES | 555 |
| STL181999 | PATHFINDER RPG SECRETS OF MAGI | 7044 | PAIZO INC | 5 | GAMES | 551 |
| STL155339 | PATHFINDER FLIP MAT THE SLITHE | 7044 | PAIZO INC | 5 | GAMES | 551 |
| STL000400 | PATHFINDER CAMPAIGN SETTING: I | 7044 | PAIZO INC | 5 | GAMES | 546 |
| STL353149 | PATHFINDER ADV CLAWS OF THE TY | 7044 | PAIZO INC | 5 | GAMES | 545 |
| STL165159 | PATHFINDER FLIP MAT CLASSICS S | 7044 | PAIZO INC | 5 | GAMES | 545 |
| STL271854 | STARFINDER RPG STARFINDER ENHA | 7044 | PAIZO INC | 5 | GAMES | 544 |
| STL135764 | PATHFINDER ADVENTURE GEAR DECK | 7044 | PAIZO INC | 5 | GAMES | 544 |
| STK681292 | PATHFINDER FLIP-MAT CLASSICS: | 7044 | PAIZO INC | 5 | GAMES | 541 |
| STL147114 | STARFINDER ADV PATH THREEFOLD | 7044 | PAIZO INC | 5 | GAMES | 538 |
| STL327475 | PATHFINDER ADV PATH CURTAIN CA | 7044 | PAIZO INC | 5 | GAMES | 536 |
| STL019404 | PATHFINDER ACG MUMMYS MASK ADV | 7044 | PAIZO INC | 5 | GAMES | 536 |
| STK675218 | PATHFINDER ADVENTURE CARD GAME | 7044 | PAIZO INC | 5 | GAMES | 530 |
| STL077877 | PATHFINDER RPG PLAYER COMPANIO | 7044 | PAIZO INC | 5 | GAMES | 530 |
| STK453523 | PATHFINDER CAMPAIGN SETTING MY | 7044 | PAIZO INC | 5 | GAMES | 530 |
| STL223679 | PATHFINDER DARK ARCHIVE HC (P2 | 7044 | PAIZO INC | 5 | GAMES | 529 |
| STL005778 | PATHFINDER SETTING HELLS VENGE | 7044 | PAIZO INC | 5 | GAMES | 527 |
| STL071001 | PATHFINDER ADV PATH WAR FOR TH | 7044 | PAIZO INC | 5 | GAMES | 524 |
| STL028574 | PATHFINDER ADV PATH IRONFANG I | 7044 | PAIZO INC | 5 | GAMES | 522 |
| STL159287 | STARFINDER ADV PATH DEVASTATIO | 7044 | PAIZO INC | 5 | GAMES | 521 |
| STL156453 | PATHFINDER FLIP MAT CLASSICS F | 7044 | PAIZO INC | 5 | GAMES | 520 |
| STL003202 | PATHFINDER ADV HELLS VENGEANCE | 7044 | PAIZO INC | 5 | GAMES | 520 |
| STL223688 | PATHFINDER RPG BOOK OF DEAD BA | 7044 | PAIZO INC | 5 | GAMES | 519 |
| STL234681 | PATHFINDER LOST OMENS IMPOSSIB | 7044 | PAIZO INC | 5 | GAMES | 517 |
| STL031613 | PATHFINDER ADV PATH IRONFANG P | 7044 | PAIZO INC | 5 | GAMES | 517 |
| STK698162 | PATHFINDER CAMPAIGN SETTING: H | 7044 | PAIZO INC | 5 | GAMES | 514 |

3

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL140781 | PATHFINDER ADV PATH EXTINCTION | 7044 | PAIZO INC | 5 | GAMES | 505 |
| STK653873 | PATHFINDER ADVENTURE CARD GAME | 7044 | PAIZO INC | 5 | GAMES | 501 |
| STL011972 | PATHFINDER CAMPAIGN SETTING IN | 7044 | PAIZO INC | 5 | GAMES | 498 |
| STL256063 | STARFINDER RPG PORTS OF CALL H | 7044 | PAIZO INC | 5 | GAMES | 497 |
| STL104248 | STARFINDER RPG PAWNS SIGNAL OF | 7044 | PAIZO INC | 5 | GAMES | 497 |
| STL080480 | PATHFINDER FLIP MAT CLASSICS P | 7044 | PAIZO INC | 5 | GAMES | 496 |
| STL147715 | STARFINDER ADV PATH THREEFOLD | 7044 | PAIZO INC | 5 | GAMES | 494 |
| STK612828 | PATHFINDER MODULE WARDENS O/T | 7044 | PAIZO INC | 5 | GAMES | 492 |
| STL101853 | STARFINDER ADV PATH FIRE START | 7044 | PAIZO INC | 5 | GAMES | 490 |
| STL227170 | STARFINDER ADV PATH DEAD SUNS | 7044 | PAIZO INC | 5 | GAMES | 489 |
| STL361748 | GODSRAIN A PATHFINDER NOVEL SC | 7044 | PAIZO INC | 4 | BOOKS - NOVELS/SF/HORROR | 488 |
| STL150488 | STARFINDER RPG STARSHIP OPERAT | 7044 | PAIZO INC | 5 | GAMES | 486 |
| STK692352 | PATHFINDER CAMPAIGN SETTING: D | 7044 | PAIZO INC | 5 | GAMES | 485 |
| STL156454 | PATHFINDER FLIP TILES DARKLAND | 7044 | PAIZO INC | 5 | GAMES | 484 |
| STL153414 | PATHFINDER BESTIARY 2 PAWN COL | 7044 | PAIZO INC | 5 | GAMES | 482 |
| STL129135 | PATHFINDER FLIP MAT CLASSICS C | 7044 | PAIZO INC | 5 | GAMES | 479 |
| STL077875 | PATHFINDER ADV PATH WAR FOR TH | 7044 | PAIZO INC | 5 | GAMES | 476 |
| STL153416 | STARFINDER ADV PATH DEVASTATIO | 7044 | PAIZO INC | 5 | GAMES | 475 |
| STL140783 | PATHFINDER BESTIARY 2 SP ED (P | 7044 | PAIZO INC | 5 | GAMES | 474 |
| STL208240 | PATHFINDER RPG GEARS DECK (P2) | 7044 | PAIZO INC | 5 | GAMES | 472 |
| STL138575 | PATHFINDER FLIP MAT CLASSICS C | 7044 | PAIZO INC | 5 | GAMES | 470 |
| STL041930 | PATHFINDER CAMPAIGN SETTING IR | 7044 | PAIZO INC | 5 | GAMES | 470 |
| STL113208 | STARFINDER RPG FLIP MAT ICE WO | 7044 | PAIZO INC | 5 | GAMES | 469 |
| STL129136 | PATHFINDER FLIP TILES DARKLAND | 7044 | PAIZO INC | 5 | GAMES | 467 |
| STL077880 | STARFINDER FLIP MAT ASTEROID | 7044 | PAIZO INC | 5 | GAMES | 467 |
| STK690139 | PATHFINDER CAMPAIGN SETTING HE | 7044 | PAIZO INC | 5 | GAMES | 467 |
| STK681295 | PATHFINDER MODULE: THE HOUSE O | 7044 | PAIZO INC | 5 | GAMES | 465 |
| STL014953 | PATHFINDER MODULE SEERS OF THE | 7044 | PAIZO INC | 5 | GAMES | 457 |
| STL159284 | PATHFINDER BESTIARY 2 BATTLE C | 7044 | PAIZO INC | 5 | GAMES | 455 |
| STL165166 | STARFINDER RPG FLIP MAT PLANET | 7044 | PAIZO INC | 5 | GAMES | 454 |
| STL074502 | STARFINDER ADV PATH DEAD SUNS | 7044 | PAIZO INC | 5 | GAMES | 454 |
| STL321419 | PATHFINDER ADV PREY FOR DEATH | 7044 | PAIZO INC | 5 | GAMES | 453 |
| STL321418 | PATHFINDER ADV PATH CURTAIN CA | 7044 | PAIZO INC | 5 | GAMES | 453 |
| STK681284 | PATHFINDER ADV PATH HELLS REBE | 7044 | PAIZO INC | 5 | GAMES | 453 |
| STL234682 | PATHFINDER LOST OMENS IMPOSSIB | 7044 | PAIZO INC | 5 | GAMES | 453 |
| STL055269 | STARFINDER ADV PATH DEAD SUNS | 7044 | PAIZO INC | 5 | GAMES | 450 |
| STK681286 | PATHFINDER FLIP-MAT CLASSICS: | 7044 | PAIZO INC | 5 | GAMES | 449 |
| STL365231 | PATHFINDER ADV PATH SHADES OF | 7044 | PAIZO INC | 5 | GAMES | 446 |
| STL186928 | STARFINDER FLIP-MAT SPACE COLO | 7044 | PAIZO INC | 5 | GAMES | 443 |
| STL101855 | STARFINDER FLIP MAT WARSHIP | 7044 | PAIZO INC | 5 | GAMES | 437 |
| STL138577 | STARFINDER ADV PATH THREEFOLD | 7044 | PAIZO INC | 5 | GAMES | 437 |
| STK662420 | PATHFINDER SETTING ANDORAN BIR | 7044 | PAIZO INC | 5 | GAMES | 436 |
| STL256059 | PATHFINDER ADV ENMITY CYCLE SC | 7044 | PAIZO INC | 5 | GAMES | 436 |
| STL167488 | STARFINDER FLIP TILES ALIEN PL | 7044 | PAIZO INC | 5 | GAMES | 434 |
| STL009269 | PATHFINDER FLIPMAT CLASSICS WA | 7044 | PAIZO INC | 5 | GAMES | 432 |
| STL150485 | STARFINDER ADV PATH THREEFOLD | 7044 | PAIZO INC | 5 | GAMES | 431 |
| STL083097 | PATHFINDER FLIP MAT CLASSICS D | 7044 | PAIZO INC | 5 | GAMES | 430 |
| STK653874 | PATHFINDER ADV PATH IRON GODS | 7044 | PAIZO INC | 5 | GAMES | 430 |
| STL059600 | PATHFINDER RPG PLAYER COMPANIO | 7044 | PAIZO INC | 5 | GAMES | 429 |
| STL248469 | PATHFINDER LOST OMENS FIREBRAN | 7044 | PAIZO INC | 5 | GAMES | 428 |
| STL138578 | STARFINDER RPG FLIP MAT STARFI | 7044 | PAIZO INC | 5 | GAMES | 423 |
| STK684087 | PATHFINDER CAMPAIGN SETTING OC | 7044 | PAIZO INC | 5 | GAMES | 423 |
| STL167489 | STARFINDER DEVASTATION ARK PAW | 7044 | PAIZO INC | 5 | GAMES | 421 |
| STL170470 | STARFINDER RPG FLIP-MAT SOLAR | 7044 | PAIZO INC | 5 | GAMES | 419 |
| STL031615 | PATHFINDER PLAYER COMPANION HE | 7044 | PAIZO INC | 5 | GAMES | 413 |
| STK627795 | PATHFINDER TALES SKINWALKERS ( | 7044 | PAIZO INC | 5 | GAMES | 412 |

4

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL241258 | PATHFINDER ADV PATH GATEWALKER | 7044 | PAIZO INC | 5 | GAMES | 411 |
| STL110737 | PATHFINDER RPG FLIP MAN CLASSI | 7044 | PAIZO INC | 5 | GAMES | 411 |
| STK653869 | PATHFINDER ADVENTURE CARD GAME | 7044 | PAIZO INC | 5 | GAMES | 411 |
| STK617827 | PATHFINDER ADV CARD GAME RISE | 7044 | PAIZO INC | 5 | GAMES | 411 |
| STL270374 | TOME OF BEASTS 1 2023 ED HC (C | 7044 | PAIZO INC | 5 | GAMES | 410 |
| STL150480 | PATHFINDER ADV PATH EXTINCTION | 7044 | PAIZO INC | 5 | GAMES | 409 |
| STL316276 | PATHFINDER RPG PATHFINDER MONS | 7044 | PAIZO INC | 5 | GAMES | 407 |
| STK681293 | PATHFINDER FLIP-MAT CLASSICS: | 7044 | PAIZO INC | 5 | GAMES | 406 |
| STL107442 | PATHFINDER RPG OCCULT ADVENTUR | 7044 | PAIZO INC | 5 | GAMES | 404 |
| STK664708 | PATHFINDER ADV GIANTSLAYER PAR | 7044 | PAIZO INC | 5 | GAMES | 401 |
| STL184256 | STARFINDER ADV PATH HORIZONS O | 7044 | PAIZO INC | 5 | GAMES | 400 |
| STL248470 | STARFINDER RPG ADV DRIFT CRISI | 7044 | PAIZO INC | 5 | GAMES | 400 |
| STL067965 | PATHFINDER ADV PATH WAR FOR TH | 7044 | PAIZO INC | 5 | GAMES | 400 |
| STL323308 | PATHFINDER ADV PATH CURTAIN CA | 7044 | PAIZO INC | 5 | GAMES | 399 |
| STL009268 | PATHFINDER FLIPMAT CLASSICS RI | 7044 | PAIZO INC | 5 | GAMES | 399 |
| STK653867 | PATHFINDER ADVENTURE CARD GAME | 7044 | PAIZO INC | 5 | GAMES | 398 |
| STL083100 | PATHFINDER PLAYER COMPANION PL | 7044 | PAIZO INC | 5 | GAMES | 397 |
| STL131658 | STARFINDER ADV PATH ATTACK SWA | 7044 | PAIZO INC | 5 | GAMES | 397 |
| STK432365 | PLANET STORIES PLANET KILLERS | 7044 | PAIZO INC | 4 | BOOKS - NOVELS/SF/HORROR | 395 |
| STL065047 | PATHFINDER ADV PATH WAR FOR TH | 7044 | PAIZO INC | 5 | GAMES | 395 |
| STL116244 | PATHFINDER RPG FLIP TILES URBA | 7044 | PAIZO INC | 5 | GAMES | 394 |
| STL021874 | PATHFINDER CAMPAIGN SETTING QA | 7044 | PAIZO INC | 5 | GAMES | 394 |
| STL094679 | PATHFINDER PLAYER COMPANION WI | 7044 | PAIZO INC | 5 | GAMES | 394 |
| STL289441 | PATHFINDER RPG GM CORE BOOK SP | 7044 | PAIZO INC | 5 | GAMES | 394 |
| STL234684 | PATHFINDER RPG RELICS DECK (C: | 7044 | PAIZO INC | 5 | GAMES | 392 |
| STL256058 | PATHFINDER ADV PATH STOLEN FAT | 7044 | PAIZO INC | 5 | GAMES | 391 |
| STL052363 | PATHFINDER PLAYER COMPANION PE | 7044 | PAIZO INC | 5 | GAMES | 389 |
| STK678618 | PATHFINDER ADV PATH HELLS REBE | 7044 | PAIZO INC | 5 | GAMES | 389 |
| STL119955 | STARFINDER ADV PATH ATTACK SWA | 7044 | PAIZO INC | 5 | GAMES | 389 |
| STK651124 | PATHFINDER ADV PATH IRON GODS | 7044 | PAIZO INC | 5 | GAMES | 388 |
| STL028577 | PATHFINDER FLIP-MAT FORBIDDEN | 7044 | PAIZO INC | 5 | GAMES | 388 |
| STL094682 | STARFINDER ADV PATH SIGNAL SCR | 7044 | PAIZO INC | 5 | GAMES | 388 |
| STL208241 | PATHFINDER RPG GUNS DECK (P2) | 7044 | PAIZO INC | 5 | GAMES | 387 |
| STL189761 | PATHFINDER RPG GUNS & GEARS HC | 7044 | PAIZO INC | 5 | GAMES | 387 |
| STL062317 | PATHFINDER CAMPAIGN SETTING IN | 7044 | PAIZO INC | 5 | GAMES | 386 |
| STL041931 | PATHFINDER PLAYER COMPANION BL | 7044 | PAIZO INC | 5 | GAMES | 385 |
| STK466842 | PATHFINDER TALES BLOOD OF THE | 7044 | PAIZO INC | 5 | GAMES | 384 |
| STK690138 | PATHFINDER ADV PATH HELLS REBE | 7044 | PAIZO INC | 5 | GAMES | 381 |
| STK643086 | PATHFINDER TALES REIGN OF STAR | 7044 | PAIZO INC | 5 | GAMES | 380 |
| STL052365 | STARFINDER COMBAT PAD (C: 0-0- | 7044 | PAIZO INC | 5 | GAMES | 379 |
| STL167487 | STARFINDER ADV PATH FLY FREE O | 7044 | PAIZO INC | 5 | GAMES | 379 |
| STL140788 | STARFINDER PAWNS ATTACK OF THE | 7044 | PAIZO INC | 5 | GAMES | 378 |
| STL156455 | STARFINDER ADV PATH DEVASTATIO | 7044 | PAIZO INC | 5 | GAMES | 378 |
| STK669802 | PATHFINDER CAMPAIGN SETTING HE | 7044 | PAIZO INC | 5 | GAMES | 376 |
| STL077879 | PATHFINDER RPG ULT COMBAT POCK | 7044 | PAIZO INC | 5 | GAMES | 375 |
| STL334305 | PATHFINDER ADV PATH TRIUMPH OF | 7044 | PAIZO INC | 5 | GAMES | 375 |
| STK681285 | PATHFINDER CAMPAIGN SETTING: D | 7044 | PAIZO INC | 5 | GAMES | 374 |
| STL092027 | STARFINDER ADV PATH SIGNAL SCR | 7044 | PAIZO INC | 5 | GAMES | 373 |
| STK672924 | PATHFINDER ADV PATH GIANTSLAYE | 7044 | PAIZO INC | 5 | GAMES | 371 |
| STK520145 | PATHFINDER ITEM CARDS REIGN OF | 7044 | PAIZO INC | 5 | GAMES | 368 |
| STK681289 | PATHFINDER FLIP-MAT CLASSICS: | 7044 | PAIZO INC | 5 | GAMES | 364 |
| STK627786 | PATHFINDER CAMPAIGN SETTING WR | 7044 | PAIZO INC | 5 | GAMES | 364 |
| STL241262 | PATHFINDER LOST OMENS ANCESTRY | 7044 | PAIZO INC | 5 | GAMES | 362 |
| STL354421 | PATHFINDER ADV PATH SHADES OF | 7044 | PAIZO INC | 5 | GAMES | 359 |
| STL048625 | PATHFINDER FLIP-MAT BIGGER KEE | 7044 | PAIZO INC | 5 | GAMES | 359 |
| STK617833 | PATHFINDER ROLEPLAYING GAME BE | 7044 | PAIZO INC | 5 | GAMES | 359 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK645739 | PATHFINDER CAMPAIGN SETTING UN | 7044 | PAIZO INC | 5 | GAMES | 356 |
| STL161615 | STARFINDER RPG ALIEN ARCHIVE H | 7044 | PAIZO INC | 5 | GAMES | 355 |
| STL161612 | PATHFINDER FLIP-TILES WILDERNE | 7044 | PAIZO INC | 5 | GAMES | 354 |
| STL256061 | PATHFINDER LOST OMENS MONSTERS | 7044 | PAIZO INC | 5 | GAMES | 353 |
| STL080479 | PATHFINDER FLIP MAT CLASSICS B | 7044 | PAIZO INC | 5 | GAMES | 352 |
| STL316278 | PATHFINDER ADV PATH WARDENS OF | 7044 | PAIZO INC | 5 | GAMES | 348 |
| STK524003 | PATHFINDER TALES PIRATES HONOR | 7044 | PAIZO INC | 5 | GAMES | 348 |
| STL104246 | PATHFINDER RPG FLIP TILES DUNG | 7044 | PAIZO INC | 5 | GAMES | 347 |
| STL059597 | PATHFINDER ADV PATH RUINS OF A | 7044 | PAIZO INC | 5 | GAMES | 347 |
| STL223678 | PATHFINDER ADV CROWN KOBOLD KI | 7044 | PAIZO INC | 5 | GAMES | 346 |
| STL138573 | PATHFINDER ADV PATH EXTINCTION | 7044 | PAIZO INC | 5 | GAMES | 346 |
| STL048632 | PATHFINDER RPG BOOK O/T DAMNED | 7044 | PAIZO INC | 5 | GAMES | 346 |
| STL156456 | STARFINDER RPG FLIP MAT GIANT | 7044 | PAIZO INC | 5 | GAMES | 336 |
| STL251803 | PATHFINDER LOST OMENS GRAND BA | 7044 | PAIZO INC | 5 | GAMES | 335 |
| STL035026 | PATHFINDER ADV PATH IRONFANG I | 7044 | PAIZO INC | 5 | GAMES | 335 |
| STL172631 | STARFINDER ADV PATH FLY FREE O | 7044 | PAIZO INC | 5 | GAMES | 334 |
| STL316685 | PATHFINDER RPG ULTIMATE EQUIPM | 7044 | PAIZO INC | 5 | GAMES | 330 |
| STL165167 | PATHFINDER RPG FLIP TILES CITY | 7044 | PAIZO INC | 5 | GAMES | 330 |
| STL277937 | PATHFINDER ELEMENTAL STONES BO | 7044 | PAIZO INC | 5 | GAMES | 330 |
| STL172633 | STARFINDER PAWNS ALIEN ARCHIVE | 7044 | PAIZO INC | 5 | GAMES | 328 |
| STL088129 | PATHFINDER FLIP MAT BIGGER SEW | 7044 | PAIZO INC | 5 | GAMES | 327 |
| STL055270 | PATHFINDER RPG FLIP MAT STARSH | 7044 | PAIZO INC | 5 | GAMES | 326 |
| STL085319 | PATHFINDER FLIP-MAT CLASSICS A | 7044 | PAIZO INC | 5 | GAMES | 326 |
| STL028578 | PATHFINDER MAP PACK DESERT SIT | 7044 | PAIZO INC | 5 | GAMES | 323 |
| STL140784 | PATHFINDER CHASE CARDS DECK (P | 7044 | PAIZO INC | 5 | GAMES | 322 |
| STL241259 | PATHFINDER FISTS RUBY PHOENIX | 7044 | PAIZO INC | 5 | GAMES | 320 |
| STK681288 | PATHFINDER FLIP-MAT CLASSICS: | 7044 | PAIZO INC | 5 | GAMES | 320 |
| STL138549 | PATHFINDER FLIP MAT RUSTY DRAG | 7044 | PAIZO INC | 5 | GAMES | 319 |
| STK418853 | SOJAN SWORDSMAN UNDER WARRIOR | 7044 | PAIZO INC | 4 | BOOKS - NOVELS/SF/HORROR | 319 |
| STL240512 | PATHFINDER KINGMAKER COMPANION | 7044 | PAIZO INC | 5 | GAMES | 318 |
| STL223677 | PATHFINDER ADV PATH BLOOD LORD | 7044 | PAIZO INC | 5 | GAMES | 315 |
| STL003206 | PATHFINDER PLAYER COMPANION SP | 7044 | PAIZO INC | 5 | GAMES | 314 |
| STL055265 | PATHFINDER ADV PATH RUINS OF A | 7044 | PAIZO INC | 5 | GAMES | 314 |
| STL223689 | STARFINDER ADV PATH DRIFT CRAS | 7044 | PAIZO INC | 5 | GAMES | 313 |
| STL074500 | PATHFINDER FLIP MAT BIGGER VIL | 7044 | PAIZO INC | 5 | GAMES | 313 |
| STK414940 | GAMEMASTERY MAP PACK SWALLOWED | 7044 | PAIZO INC | 5 | GAMES | 313 |
| STL353145 | PATHFINDER ADV PATH SHADES OF | 7044 | PAIZO INC | 5 | GAMES | 312 |
| STL011973 | PATHFINDER FLIP-MAT MYTHOS DUN | 7044 | PAIZO INC | 5 | GAMES | 312 |
| STL334304 | PATHFINDER ADV PATH TRIUMPH OF | 7044 | PAIZO INC | 5 | GAMES | 311 |
| STL251804 | STARFINDER ADV PATH DRIFT HACK | 7044 | PAIZO INC | 5 | GAMES | 311 |
| STL131659 | STARFINDER RPG FLIP MAT DEAD W | 7044 | PAIZO INC | 5 | GAMES | 309 |
| STL244443 | PATHFINDER LOST OMENS MWANGI E | 7044 | PAIZO INC | 5 | GAMES | 309 |
| STL241264 | STARFINDER FLIP-MAT BASIC TERR | 7044 | PAIZO INC | 5 | GAMES | 306 |
| STL101852 | PATHFINDER PLAYER COMPANION HE | 7044 | PAIZO INC | 5 | GAMES | 304 |
| STL003204 | PATHFINDER FLIP-MAT BIGGER DUN | 7044 | PAIZO INC | 5 | GAMES | 302 |
| STL144177 | PATHFINDER FLIP MAT CLASSICS B | 7044 | PAIZO INC | 5 | GAMES | 299 |
| STL195109 | PATHFINDER FLIP-TILES FORTRESS | 7044 | PAIZO INC | 5 | GAMES | 299 |
| STL140785 | PATHFINDER FLIP-MAT BIGGER ANC | 7044 | PAIZO INC | 5 | GAMES | 299 |
| STL161614 | STARFINDER FLIP-MAT TRANSPORTA | 7044 | PAIZO INC | 5 | GAMES | 298 |
| STK692355 | PATHFINDER PLAYER COMPANION: B | 7044 | PAIZO INC | 5 | GAMES | 298 |
| STL147106 | PATHFINDER ADV PATH EXTINCTION | 7044 | PAIZO INC | 5 | GAMES | 298 |
| STL159283 | PATHFINDER ADV PATH AGENTS EDG | 7044 | PAIZO INC | 5 | GAMES | 295 |
| STL135765 | PATHFINDER ADV PATH EXTINCTION | 7044 | PAIZO INC | 5 | GAMES | 295 |
| STL237359 | STARFINDER ADV PATH DRIFT HACK | 7044 | PAIZO INC | 5 | GAMES | 290 |
| STL251801 | PATHFINDER ADV PATH STOLEN FAT | 7044 | PAIZO INC | 5 | GAMES | 289 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL052360 | PATHFINDER FLIP-MAT SUNKEN CIT | 7044 | PAIZO INC | 5 | GAMES | 286 |
| STL110736 | PATHFINDER RPG CAMPAIGN SETTIN | 7044 | PAIZO INC | 5 | GAMES | 286 |
| STL150486 | STARFINDER RPG FLIP MAT DESERT | 7044 | PAIZO INC | 5 | GAMES | 285 |
| STL048636 | STARFINDER FLIP-MAT CANTINA (C | 7044 | PAIZO INC | 5 | GAMES | 284 |
| STL161608 | PATHFINDER ADV PATH AGENTS EDG | 7044 | PAIZO INC | 5 | GAMES | 284 |
| STL165158 | PATHFINDER ADV PATH AGENTS EDG | 7044 | PAIZO INC | 5 | GAMES | 283 |
| STK653879 | PATHFINDER PLAYER COMPANION: G | 7044 | PAIZO INC | 5 | GAMES | 281 |
| STL155337 | PATHFINDER NPC BATTLE CARDS (P | 7044 | PAIZO INC | 5 | GAMES | 280 |
| STL347769 | PATHFINDER ADV PATH SPORE WAR | 7044 | PAIZO INC | 5 | GAMES | 279 |
| STL208242 | STARFINDER RPG ALIEN ARCHIVE 3 | 7044 | PAIZO INC | 5 | GAMES | 279 |
| STL140787 | STARFINDER ADV PATH THREEFOLD | 7044 | PAIZO INC | 5 | GAMES | 279 |
| STL135769 | STARFINDER ADV PATH THREEFOLD | 7044 | PAIZO INC | 5 | GAMES | 278 |
| STK521941 | PATHFINDER PLAYER COMPANION KO | 7044 | PAIZO INC | 5 | GAMES | 277 |
| STL021877 | PATHFINDER FLIP MAT ELEMENTAL | 7044 | PAIZO INC | 5 | GAMES | 276 |
| STL101850 | PATHFINDER FLIP-MAT WICKED DUN | 7044 | PAIZO INC | 5 | GAMES | 275 |
| STL104244 | PATHFINDER RPG CAMPAIGN SETTIN | 7044 | PAIZO INC | 5 | GAMES | 274 |
| STL038334 | PATHFINDER ADV PATH IRONFANG I | 7044 | PAIZO INC | 5 | GAMES | 274 |
| STK667222 | PATHFINDER ADV PATH: GIANTSLAY | 7044 | PAIZO INC | 5 | GAMES | 273 |
| STL343255 | PATHFINDER ADV PATH SPORE WAR | 7044 | PAIZO INC | 5 | GAMES | 272 |
| STL125038 | STARFINDER RPG FLIP MAT UNDERC | 7044 | PAIZO INC | 5 | GAMES | 271 |
| STL248472 | STARFINDER RPG FLIP-MAT AMUSEM | 7044 | PAIZO INC | 5 | GAMES | 270 |
| STK684085 | PATHFINDER ACG BARBARIAN CLASS | 7044 | PAIZO INC | 5 | GAMES | 268 |
| STK521939 | PATHFINDER CAMPAIGN SETTING FE | 7044 | PAIZO INC | 5 | GAMES | 267 |
| STL170468 | PATHFINDER BESTIARY 3 HC SP ED | 7044 | PAIZO INC | 5 | GAMES | 266 |
| STL214967 | PATHFINDER FLIP-TILES CAMPSITE | 7044 | PAIZO INC | 5 | GAMES | 266 |
| STL226385 | PATHFINDER ADV PATH BLOOD LORD | 7044 | PAIZO INC | 5 | GAMES | 266 |
| STL327474 | GODSRAIN A PATHFINDER NOVEL HC | 7044 | PAIZO INC | 4 | BOOKS - NOVELS/SF/HORROR | 264 |
| STL153415 | PATHFINDER FLIP MAT HAUNTED DU | 7044 | PAIZO INC | 5 | GAMES | 264 |
| STL150481 | PATHFINDER FLIP TILES URBAL SL | 7044 | PAIZO INC | 5 | GAMES | 264 |
| STL028581 | PATHFINDER PLAYER COMPANION PS | 7044 | PAIZO INC | 5 | GAMES | 264 |
| STL107440 | PATHFINDER RPG FLIP MAT BIGGER | 7044 | PAIZO INC | 5 | GAMES | 262 |
| STL189762 | PATHFINDER RPG SECRETS OF MAGI | 7044 | PAIZO INC | 5 | GAMES | 261 |
| STL088126 | STARFINDER ADV PATH SIGNAL SCR | 7044 | PAIZO INC | 5 | GAMES | 261 |
| STK653868 | PATHFINDER ADVENTURE CARD GAME | 7044 | PAIZO INC | 5 | GAMES | 260 |
| STL052359 | PATHFINDER RPG CONSTRUCT BUILD | 7044 | PAIZO INC | 5 | GAMES | 260 |
| STL121763 | PATHFINDER BESTIARY HC SP ED ( | 7044 | PAIZO INC | 5 | GAMES | 259 |
| STK651125 | PATHFINDER CAMPAIGN SETTING LO | 7044 | PAIZO INC | 5 | GAMES | 259 |
| STL327476 | PATHFINDER ADV PATH TRIUMPH OF | 7044 | PAIZO INC | 5 | GAMES | 258 |
| STL028571 | PATHFINDER ACG MUMMYS MASK ADV | 7044 | PAIZO INC | 5 | GAMES | 255 |
| STL099017 | PATHFINDER FLIP-TILES URBAN PE | 7044 | PAIZO INC | 5 | GAMES | 255 |
| STK681291 | PATHFINDER FLIP-MAT CLASSICS: | 7044 | PAIZO INC | 5 | GAMES | 251 |
| STL062315 | PATHFINDER ACG OCCULT ADVENTUR | 7044 | PAIZO INC | 5 | GAMES | 251 |
| STL172628 | PATHFINDER ADV PATH FISTS RUBY | 7044 | PAIZO INC | 5 | GAMES | 251 |
| STL147111 | PATHFINDER SPELL CARDS FOCUS ( | 7044 | PAIZO INC | 5 | GAMES | 250 |
| STL101856 | STARFINDER PAWNS AGAINST AEON | 7044 | PAIZO INC | 5 | GAMES | 250 |
| STK612822 | PATHFINDER ADV CARD GAME RISE | 7044 | PAIZO INC | 5 | GAMES | 250 |
| STK653870 | PATHFINDER ADVENTURE CARD GAME | 7044 | PAIZO INC | 5 | GAMES | 250 |
| STL227167 | PATHFINDER ADV CROWN KOBOLD KI | 7044 | PAIZO INC | 5 | GAMES | 247 |
| STK653872 | PATHFINDER ADVENTURE CARD GAME | 7044 | PAIZO INC | 5 | GAMES | 245 |
| STL237356 | PATHFINDER ADV PATH BLOOD LORD | 7044 | PAIZO INC | 5 | GAMES | 245 |
| STL259435 | PATHFINDER LOST OMENS HIGHHELM | 7044 | PAIZO INC | 5 | GAMES | 244 |
| STL107441 | PATHFINDER RPG PLAYER COMPANIO | 7044 | PAIZO INC | 5 | GAMES | 244 |
| STK622399 | PF ADV CARD GAME HOOK MOUNTAIN | 7044 | PAIZO INC | 5 | GAMES | 244 |
| STL310550 | STARFINDER RPG MECHAGEDDON ADV | 7044 | PAIZO INC | 5 | GAMES | 242 |
| STK612824 | PATHFINDER CAMPAIGN SETTING DE | 7044 | PAIZO INC | 5 | GAMES | 242 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL223690 | STARFINDER ADV REDSHIFT RALLY | 7044 | PAIZO INC | 5 | GAMES | 242 |
| STL048627 | PATHFINDER MAP PACK FUNGUS FOR | 7044 | PAIZO INC | 5 | GAMES | 241 |
| STL141632 | PATHFINDER BESTIARY BATTLE CAR | 7044 | PAIZO INC | 5 | GAMES | 239 |
| STL244446 | PATHFINDER RPG TREASURE VAULT | 7044 | PAIZO INC | 5 | GAMES | 239 |
| STL045361 | STARFINDER FLIP MAT BASIC TERR | 7044 | PAIZO INC | 5 | GAMES | 239 |
| STL071003 | PATHFINDER PAWNS RUINS OF AZLA | 7044 | PAIZO INC | 5 | GAMES | 239 |
| STL248466 | PATHFINDER ADV PATH GATEWALKER | 7044 | PAIZO INC | 5 | GAMES | 238 |
| STL014952 | PATHFINDER MAP PACK BRIDGES (C | 7044 | PAIZO INC | 5 | GAMES | 237 |
| STL321426 | STARFINDER 2E PLAYTEST RULEBOO | 7044 | PAIZO INC | 5 | GAMES | 236 |
| STL028575 | PATHFINDER CAMPAIGN SETTING LA | 7044 | PAIZO INC | 5 | GAMES | 235 |
| STL196646 | PATHFINDER ADV PATH HORIZONS O | 7044 | PAIZO INC | 5 | GAMES | 233 |
| STL019408 | PATHFINDER COMPANION PATHS OF | 7044 | PAIZO INC | 5 | GAMES | 232 |
| STL074499 | PATHFINDER RPG CAMPAIGN SETTIN | 7044 | PAIZO INC | 5 | GAMES | 232 |
| STL028580 | PATHFINDER PLAYER COMPANION MO | 7044 | PAIZO INC | 5 | GAMES | 232 |
| STL170469 | STARFINDER ADV PATH FLY FREE O | 7044 | PAIZO INC | 5 | GAMES | 230 |
| STL204577 | STARFINDER ADV PATH HORIZONS O | 7044 | PAIZO INC | 5 | GAMES | 229 |
| STL339801 | PATHFINDER ADV PATH SPORE WAR | 7044 | PAIZO INC | 5 | GAMES | 227 |
| STL028573 | PATHFINDER ADV PATH IRONFANG I | 7044 | PAIZO INC | 5 | GAMES | 227 |
| STL263160 | PATHFINDER LOST OMENS ABSOLOM | 7044 | PAIZO INC | 5 | GAMES | 226 |
| STL256060 | PATHFINDER FLIP-MAT ENMITY CYC | 7044 | PAIZO INC | 5 | GAMES | 225 |
| STL059598 | PATHFINDER RPG CAMPAIGN SETTIN | 7044 | PAIZO INC | 5 | GAMES | 225 |
| STK615055 | PATHFINDER CAMPAIGN SETTING MY | 7044 | PAIZO INC | 5 | GAMES | 224 |
| STL116242 | PATHFINDER ACG ADV PATH CURSE | 7044 | PAIZO INC | 5 | GAMES | 223 |
| STL085317 | PATHFINDER ADV PATH RETURN OF | 7044 | PAIZO INC | 5 | GAMES | 223 |
| STL071004 | PATHFINDER PLAYER COMPANION BL | 7044 | PAIZO INC | 5 | GAMES | 223 |
| STL189763 | STARFINDER ADV PATH HORIZONS O | 7044 | PAIZO INC | 5 | GAMES | 222 |
| STL052364 | PATHFINDER RPG ULTIMATE WILDER | 7044 | PAIZO INC | 5 | GAMES | 221 |
| STL147107 | PATHFINDER FLIP MAT CLASSICS C | 7044 | PAIZO INC | 5 | GAMES | 221 |
| STL144178 | PATHFINDER FLIP TILES HAUNTED | 7044 | PAIZO INC | 5 | GAMES | 221 |
| STL009267 | PATHFINDER CAMPAIGN SETTING PL | 7044 | PAIZO INC | 5 | GAMES | 221 |
| STL165164 | STARFINDER ADV PATH FLY FREE O | 7044 | PAIZO INC | 5 | GAMES | 220 |
| STK632924 | PATHFINDER CAMPAIGN SETTING IN | 7044 | PAIZO INC | 5 | GAMES | 220 |
| STL041932 | PATHFINDER FLIP MAT ARCANE LIB | 7044 | PAIZO INC | 5 | GAMES | 219 |
| STL116246 | STARFINDER RPG ADV PATH FATE O | 7044 | PAIZO INC | 5 | GAMES | 219 |
| STK627791 | PATHFINDER ADV CARD GAME FORTR | 7044 | PAIZO INC | 5 | GAMES | 219 |
| STL092023 | PATHFINDER ADV PATH RETURN OF | 7044 | PAIZO INC | 5 | GAMES | 219 |
| STL201570 | PATHFINDER ADV PATH QUEST FROZ | 7044 | PAIZO INC | 5 | GAMES | 218 |
| STK681287 | PATHFINDER FLIP-MAT CLASSICS: | 7044 | PAIZO INC | 5 | GAMES | 218 |
| STL048630 | PATHFINDER PLAYER COMPANION BL | 7044 | PAIZO INC | 5 | GAMES | 218 |
| STL138576 | PATHFINDER FLIP TILES DUNGEON | 7044 | PAIZO INC | 5 | GAMES | 217 |
| STL011975 | PATHFINDER PLAYER COMPANION: D | 7044 | PAIZO INC | 5 | GAMES | 215 |
| STK698164 | PATHFINDER MODULE: IRE OF THE | 7044 | PAIZO INC | 5 | GAMES | 214 |
| STL223687 | PATHFINDER OMENS WORLD GUIDE S | 7044 | PAIZO INC | 5 | GAMES | 212 |
| STL088128 | PATHFINDER FLIP MAT CLASSICS W | 7044 | PAIZO INC | 5 | GAMES | 212 |
| STL005780 | PATHFINDER MODULE GALLOWS OF M | 7044 | PAIZO INC | 5 | GAMES | 212 |
| STL159289 | STARFINDER RPG THREEFOLD CONSP | 7044 | PAIZO INC | 5 | GAMES | 208 |
| STL305900 | PATHFINDER ADV PATH WARDENS OF | 7044 | PAIZO INC | 5 | GAMES | 205 |
| STL182001 | PATHFINDER RPG SECRETS OF MAGI | 7044 | PAIZO INC | 5 | GAMES | 205 |
| STL231344 | ZOBECK CLOCKWORK CITY COLL ED | 7044 | PAIZO INC | 5 | GAMES | 205 |
| STK681290 | PATHFINDER FLIP-MAT CLASSICS: | 7044 | PAIZO INC | 5 | GAMES | 198 |
| STL227931 | PATHFINDER ADV PATH BLOOD LORD | 7044 | PAIZO INC | 5 | GAMES | 198 |
| STL184258 | STARFINDER RPG TECH REVOLUTION | 7044 | PAIZO INC | 5 | GAMES | 197 |
| STK648561 | PATHFINDER ADVENTURE PATH IRON | 7044 | PAIZO INC | 5 | GAMES | 197 |
| STL276890 | COMBAT TIERS EXTENSION PACK (C | 7044 | PAIZO INC | 5 | GAMES | 197 |
| STK408993 | GAMEMASTERY MAP PACK TEMPLES ( | 7044 | PAIZO INC | 5 | GAMES | 194 |
| STL156451 | PATHFINDER ADV PATH AGENTS EDG | 7044 | PAIZO INC | 5 | GAMES | 192 |
| STL038336 | PATHFINDER FLIP MAT BIGGER CAV | 7044 | PAIZO INC | 5 | GAMES | 192 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL147117 | STARFINDER RPG NEAR SPACE PAWN | 7044 | PAIZO INC | 5 | GAMES | 191 |
| STK695159 | PATHFINDER CAMPAIGN SETTING: I | 7044 | PAIZO INC | 5 | GAMES | 189 |
| STL271852 | PATHFINDER LOST OMENS TRAVEL G | 7044 | PAIZO INC | 5 | GAMES | 188 |
| STL131653 | PATHFINDER FLIP MAT CASTLES MU | 7044 | PAIZO INC | 5 | GAMES | 186 |
| STL365238 | PATHFINDER RPG TREASURE VAULT | 7044 | PAIZO INC | 5 | GAMES | 185 |
| STK521014 | PATHFINDER ONLINE: THORNKEEP G | 7044 | PAIZO INC | 5 | GAMES | 185 |
| STK417299 | BEFORE THEY WERE GIANTS ANTHOL | 7044 | PAIZO INC | 4 | BOOKS - NOVELS/SF/HORROR | 185 |
| STL028576 | PATHFINDER FLIP-MAT BIGGER SHI | 7044 | PAIZO INC | 5 | GAMES | 184 |
| STL021876 | PATHFINDER FLIP-MAT CLASSICS A | 7044 | PAIZO INC | 5 | GAMES | 184 |
| STK695161 | PATHFINDER FLIP-MAT CLASSICS: | 7044 | PAIZO INC | 5 | GAMES | 182 |
| STL121764 | PATHFINDER CHARACTER SHEET PAC | 7044 | PAIZO INC | 5 | GAMES | 182 |
| STL244447 | STARFINDER ADV PATH DRIFT HACK | 7044 | PAIZO INC | 5 | GAMES | 180 |
| STK442367 | GAMEMASTERY MAP PACK SHRINES ( | 7044 | PAIZO INC | 5 | GAMES | 180 |
| STK653875 | PATHFINDER CAMPAIGN BELKZEN HO | 7044 | PAIZO INC | 5 | GAMES | 178 |
| STL069570 | PATHFINDER CAMPAIGN SETTING NI | 7044 | PAIZO INC | 5 | GAMES | 178 |
| STL104245 | PATHFINDER RPG FLIP MAT CLASSI | 7044 | PAIZO INC | 5 | GAMES | 175 |
| STL131651 | PATHFINDER CRITICAL FUMBLE DEC | 7044 | PAIZO INC | 5 | GAMES | 174 |
| STL062320 | PATHFINDER PAWNS BESTIARY 6 BO | 7044 | PAIZO INC | 5 | GAMES | 172 |
| STL332541 | PATHFINDER PRIMAL SPELL CARDS | 7044 | PAIZO INC | 5 | GAMES | 171 |
| STL099016 | PATHFINDER FLIP-MAT CLASSICS H | 7044 | PAIZO INC | 5 | GAMES | 168 |
| STL208235 | PATHFINDER ADV PATH QUEST FROZ | 7044 | PAIZO INC | 5 | GAMES | 168 |
| STL083096 | PATHFINDER ADV PATH RETURN OF | 7044 | PAIZO INC | 5 | GAMES | 168 |
| STL189764 | STARFINDER RPG ALIEN ARCHIVE 1 | 7044 | PAIZO INC | 5 | GAMES | 168 |
| STL184257 | STARFINDER FLIP TILES CITY ALI | 7044 | PAIZO INC | 5 | GAMES | 165 |
| STL194482 | STARFINDER RPG FLIP-MAT LAVA W | 7044 | PAIZO INC | 5 | GAMES | 164 |
| STL019405 | PATHFINDER ADV PATH STRANGE AE | 7044 | PAIZO INC | 5 | GAMES | 164 |
| STL059599 | PATHFINDER FLIP MAT MULTI PACK | 7044 | PAIZO INC | 5 | GAMES | 163 |
| STL208243 | STARFINDER RPG FLIP-MAT WATER | 7044 | PAIZO INC | 5 | GAMES | 163 |
| STK675223 | PATHFINDER PLAYER COMPANION HE | 7044 | PAIZO INC | 5 | GAMES | 163 |
| STL204575 | PATHFINDER FLIP MAT CLASSICS K | 7044 | PAIZO INC | 5 | GAMES | 162 |
| STK690142 | PATHFINDER MODULE DOWN THE BLI | 7044 | PAIZO INC | 5 | GAMES | 162 |
| STK678616 | PATHFINDER WRATH RIGHTEOUS ADV | 7044 | PAIZO INC | 5 | GAMES | 161 |
| STL088127 | PATHFINDER ADV PATH RETURN OF | 7044 | PAIZO INC | 5 | GAMES | 160 |
| STL052358 | PATHFINDER ADV PATH RUINS OF A | 7044 | PAIZO INC | 5 | GAMES | 160 |
| STL167195 | TOME OF BEASTS 2 HC | 7044 | PAIZO INC | 5 | GAMES | 160 |
| STL237357 | PATHFINDER FLIP-MAT SWAMP RUIN | 7044 | PAIZO INC | 5 | GAMES | 159 |
| STL189756 | PATHFINDER ADV PATH NIGHT GRAY | 7044 | PAIZO INC | 5 | GAMES | 158 |
| STL000403 | PLAYER COMPANION: MAGIC TACTIC | 7044 | PAIZO INC | 5 | GAMES | 158 |
| STL271851 | PATHFINDER FLIPMAT RUSTHENGE ( | 7044 | PAIZO INC | 5 | GAMES | 157 |
| STL147112 | PATHFINDER SPELL CARDS OCCULT | 7044 | PAIZO INC | 5 | GAMES | 157 |
| STL147108 | PATHFINDER CITY OF LOST OMENS | 7044 | PAIZO INC | 5 | GAMES | 157 |
| STL189757 | PATHFINDER FLIP-MAT JUNGLE MUL | 7044 | PAIZO INC | 5 | GAMES | 156 |
| STL259432 | PATHFINDER ADV PATH STOLEN FAT | 7044 | PAIZO INC | 5 | GAMES | 155 |
| STL223685 | PATHFINDER FLIP-TILES VILLAIN | 7044 | PAIZO INC | 5 | GAMES | 155 |
| STK640957 | PATHFINDER CAMPAIGN SETTING MU | 7044 | PAIZO INC | 5 | GAMES | 154 |
| STK517713 | PATHFINDER ADV PATH SHATTERED | 7044 | PAIZO INC | 5 | GAMES | 152 |
| STL274567 | PATHFINDER ADV PATH SKY KINGS | 7044 | PAIZO INC | 5 | GAMES | 151 |
| STK659284 | PATHFINDER CAMPAIGN SETTING TO | 7044 | PAIZO INC | 5 | GAMES | 151 |
| STL223676 | PATHFINDER ADV PATH BLOOD LORD | 7044 | PAIZO INC | 5 | GAMES | 150 |
| STL153413 | PATHFINDER ADV PATH AGENTS EDG | 7044 | PAIZO INC | 5 | GAMES | 150 |
| STL153417 | STARFINDER RPG FLIP TILES SPAC | 7044 | PAIZO INC | 5 | GAMES | 149 |
| STL059596 | PATHFINDER ACG OCCULT ADVENTUR | 7044 | PAIZO INC | 5 | GAMES | 149 |
| STL227172 | STARFINDER RPG FLIP-MAT SPACE | 7044 | PAIZO INC | 5 | GAMES | 149 |
| STL170466 | PATHFINDER FLIP-TILES WILDERNE | 7044 | PAIZO INC | 5 | GAMES | 148 |
| STL172632 | STARFINDER FLIP TILES ALIEN PL | 7044 | PAIZO INC | 5 | GAMES | 148 |
| STL071000 | PATHFINDER ACG ULTIMATE INTRIG | 7044 | PAIZO INC | 5 | GAMES | 147 |

9

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL101854 | STARFINDER RPG CRITICAL FUMBLE | 7044 | PAIZO INC | 5 | GAMES | 146 |
| STL052361 | PATHFINDER MODULE CRADLE OF NI | 7044 | PAIZO INC | 5 | GAMES | 146 |
| STL263161 | PATHFINDER RPG RAGE OF ELEMENT | 7044 | PAIZO INC | 5 | GAMES | 145 |
| STL223683 | PATHFINDER FLIP-MAT CLASSICS T | 7044 | PAIZO INC | 5 | GAMES | 145 |
| STK622404 | PATHFINDER PLAYER COMPANION PE | 7044 | PAIZO INC | 5 | GAMES | 145 |
| STK353173 | PATHFINDER CHRONICLES GAZETTEE | 7044 | PAIZO INC | 5 | GAMES | 144 |
| STL071005 | STARFINDER RPG FLIP MAT STARSH | 7044 | PAIZO INC | 5 | GAMES | 144 |
| STK692351 | PATHFINDER ADV HELLS VENGEANCE | 7044 | PAIZO INC | 5 | GAMES | 144 |
| STL184255 | PATHFINDER BESTIARY 3 BATTLE C | 7044 | PAIZO INC | 5 | GAMES | 144 |
| STL332544 | PATHFINDER FOCUS SPELL CARDS ( | 7044 | PAIZO INC | 5 | GAMES | 143 |
| STK640960 | PATHFINDER PLAYER COMPANION PE | 7044 | PAIZO INC | 5 | GAMES | 143 |
| STK640956 | PATHFINDER ADVENTURE PATH MUMM | 7044 | PAIZO INC | 5 | GAMES | 142 |
| STL263166 | STARFINDER RPG SCOURED STARS A | 7044 | PAIZO INC | 5 | GAMES | 142 |
| STL110746 | STARFINDER RPG RULES REFERENCE | 7044 | PAIZO INC | 5 | GAMES | 140 |
| STL055266 | PATHFINDER RPG CAMPAIGN SETTIN | 7044 | PAIZO INC | 5 | GAMES | 139 |
| STL201573 | STARFINDER FLIP-MAT CASINO (C: | 7044 | PAIZO INC | 5 | GAMES | 138 |
| STL196647 | STARFINDER FLIP TILES SPACE ST | 7044 | PAIZO INC | 5 | GAMES | 137 |
| STK360943 | PATHFINDER MODULE LB2 TREASURE | 7044 | PAIZO INC | 5 | GAMES | 137 |
| STL107439 | PATHFINDER RPG CAMPAIGN SETTIN | 7044 | PAIZO INC | 5 | GAMES | 137 |
| STL321420 | PATHFINDER ADV PREY FOR DEATH | 7044 | PAIZO INC | 5 | GAMES | 135 |
| STK675222 | PATHFINDER MAP PACK FOREST DAN | 7044 | PAIZO INC | 5 | GAMES | 135 |
| STL220250 | PATHFINDER ADV PATH OUTLAWS AL | 7044 | PAIZO INC | 5 | GAMES | 134 |
| STL170465 | PATHFINDER FLIP-MAT MALEVOLENC | 7044 | PAIZO INC | 5 | GAMES | 133 |
| STL005776 | PATHFINDER ACG GOBLINS FIGHT C | 7044 | PAIZO INC | 5 | GAMES | 133 |
| STL176059 | STARFINDER FLIP-MAT CRASHED ST | 7044 | PAIZO INC | 5 | GAMES | 133 |
| STK656934 | PATHFINDER CAMPAIGN SETTING IR | 7044 | PAIZO INC | 5 | GAMES | 133 |
| STL080478 | PATHFINDER CAMPAIGN SETTING CR | 7044 | PAIZO INC | 5 | GAMES | 133 |
| STL276889 | COMBAT TIERS BASE SET | 7044 | PAIZO INC | 5 | GAMES | 132 |
| STL347772 | PATHFINDER LOST OMENS RIVAL AC | 7044 | PAIZO INC | 5 | GAMES | 132 |
| STL014951 | PATHFINDER FLIP MAT BIGGER FOR | 7044 | PAIZO INC | 5 | GAMES | 132 |
| STL083102 | STARFINDER FLIP MAT GHOST SHIP | 7044 | PAIZO INC | 5 | GAMES | 130 |
| STL159288 | STARFINDER RPG FLIP-TILES CITY | 7044 | PAIZO INC | 5 | GAMES | 130 |
| STL214966 | PATHFINDER FLIP-MAT SHADOWS AT | 7044 | PAIZO INC | 5 | GAMES | 130 |
| STL150483 | PATHFINDER RPG ADVANCED PLAYER | 7044 | PAIZO INC | 5 | GAMES | 128 |
| STL353152 | PATHFINDER ADV CLAWS OF THE TY | 7044 | PAIZO INC | 5 | GAMES | 127 |
| STL099019 | STARFINDER PAWNS ALIEN ARCHIVE | 7044 | PAIZO INC | 5 | GAMES | 127 |
| STL147116 | STARFINDER RPG FLIP TILES SPAC | 7044 | PAIZO INC | 5 | GAMES | 126 |
| STL009265 | PATHFINDER ACG GOBLINS BURN CL | 7044 | PAIZO INC | 5 | GAMES | 126 |
| STL211301 | STARFINDER ADV PATH HORIZONS O | 7044 | PAIZO INC | 5 | GAMES | 124 |
| STL080486 | STARFINDER ADV PATH AEON THRON | 7044 | PAIZO INC | 5 | GAMES | 124 |
| STK627788 | PATHFINDER PLAYER COMPANION BA | 7044 | PAIZO INC | 5 | GAMES | 123 |
| STL189758 | PATHFINDER FLIP-MAT NIGHT GRAY | 7044 | PAIZO INC | 5 | GAMES | 123 |
| STL186927 | STARFINDER ADV LIBERATION OF L | 7044 | PAIZO INC | 5 | GAMES | 123 |
| STL208236 | PATHFINDER FLIP-MAT SHATTERED | 7044 | PAIZO INC | 5 | GAMES | 122 |
| STL305646 | PATHFINDER LOST OMENS TIAN XIA | 7044 | PAIZO INC | 5 | GAMES | 122 |
| STL189759 | PATHFINDER RPG GUNS & GEARS HC | 7044 | PAIZO INC | 5 | GAMES | 121 |
| STL241263 | PATHFINDER RPG FISTS RUBY PHEO | 7044 | PAIZO INC | 5 | GAMES | 121 |
| STL147113 | PATHFINDER SPELL CARDS PRIMAL | 7044 | PAIZO INC | 5 | GAMES | 121 |
| STL332543 | PATHFINDER OCCULT SPELL CARDS | 7044 | PAIZO INC | 5 | GAMES | 120 |
| STL189765 | STARFINDER FLIP-TILES ALIEN PL | 7044 | PAIZO INC | 5 | GAMES | 120 |
| STL231695 | BOOK OF EBON TIDES 7 DICE SET | 7044 | PAIZO INC | 5 | GAMES | 120 |
| STL289440 | PATHFINDER RPG GM CORE BOOK HC | 7044 | PAIZO INC | 5 | GAMES | 119 |
| STL248467 | PATHFINDER FLIP-MAT CLASSICS N | 7044 | PAIZO INC | 5 | GAMES | 118 |
| STL165163 | STARFINDER ADV PATH FLY FREE O | 7044 | PAIZO INC | 5 | GAMES | 118 |
| STL251802 | PATHFINDER FLIP-MAT BOARDWALK | 7044 | PAIZO INC | 5 | GAMES | 117 |
| STK475482 | GAMEMASTERY MAP PACK ICE CAVER | 7044 | PAIZO INC | 5 | GAMES | 117 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL104249 | STARFINDER RPG BEGINNER BOX | 7044 | PAIZO INC | 5 | GAMES | 116 |
| STL194478 | PATHFINDER ADV PATH STRENGTH O | 7044 | PAIZO INC | 5 | GAMES | 116 |
| STK462815 | PATHFINDER TALES NIGHTGLASS MM | 7044 | PAIZO INC | 5 | GAMES | 116 |
| STK428650 | PATHFINDER MODULE CULT EBON DE | 7044 | PAIZO INC | 5 | GAMES | 116 |
| STL181998 | PATHFINDER RPG BESTIARY 3 POCK | 7044 | PAIZO INC | 5 | GAMES | 115 |
| STL214964 | PATHFINDER ADV PATH OUTLAWS AL | 7044 | PAIZO INC | 5 | GAMES | 115 |
| STL234676 | PATHFINDER ADV PATH BLOOD LORD | 7044 | PAIZO INC | 5 | GAMES | 114 |
| STK521937 | PATHFINDER CARDS ARTIFACTS ITE | 7044 | PAIZO INC | 5 | GAMES | 114 |
| STL088130 | PATHFINDER FLIP MAT DOCKS | 7044 | PAIZO INC | 5 | GAMES | 113 |
| STL038335 | PATHFINDER CAMPAIGN SETTING AQ | 7044 | PAIZO INC | 5 | GAMES | 113 |
| STL107437 | STARFINDER RPG FLIP MAT SPACEP | 7044 | PAIZO INC | 5 | GAMES | 112 |
| STL159282 | DEEP MAGIC D&D 5TH ED HC | 7044 | PAIZO INC | 5 | GAMES | 112 |
| STL094683 | STARFINDER RPG FLIP MAT JUNGLE | 7044 | PAIZO INC | 5 | GAMES | 111 |
| STL055267 | PATHFINDER MAP PACK FROZEN SIT | 7044 | PAIZO INC | 5 | GAMES | 111 |
| STL048635 | STARFINDER CARDS STARFINDER CO | 7044 | PAIZO INC | 5 | GAMES | 111 |
| STK667223 | PATHFINDER CAMPAIGN SETTING: I | 7044 | PAIZO INC | 5 | GAMES | 111 |
| STL332549 | STARFINDER 2E PLAYTEST ADV EMP | 7044 | PAIZO INC | 5 | GAMES | 110 |
| STL310548 | PATHFINDER RPG HOWL OF WILD SP | 7044 | PAIZO INC | 5 | GAMES | 110 |
| STL256062 | STARFINDER FLIP-MAT ENORMOUS B | 7044 | PAIZO INC | 5 | GAMES | 109 |
| STL184254 | PATHFINDER ADV PATH STRENGTH O | 7044 | PAIZO INC | 5 | GAMES | 108 |
| STL301923 | STARFINDER FLIP-MAT SHOPPING M | 7044 | PAIZO INC | 5 | GAMES | 108 |
| STL241260 | PATHFINDER FISTS RUBY PHOENIX | 7044 | PAIZO INC | 5 | GAMES | 108 |
| STL099021 | PATHFINDER CAMPAIGN SETTING RT | 7044 | PAIZO INC | 5 | GAMES | 108 |
| STK470938 | GAMEMASTERY MAP PACK VEHICLES | 7044 | PAIZO INC | 5 | GAMES | 108 |
| STK408988 | GAMEMASTERY MAP PACK TOURNAMEN | 7044 | PAIZO INC | 5 | GAMES | 108 |
| STL327482 | PATHFINDER RPG WAR OF IMMORTAL | 7044 | PAIZO INC | 5 | GAMES | 107 |
| STK408992 | GAMEMASTERY MAP PACK SEWERS (C | 7044 | PAIZO INC | 5 | GAMES | 107 |
| STL343257 | PATHFINDER MONSTER CORE BATTLE | 7044 | PAIZO INC | 5 | GAMES | 106 |
| STL332546 | PATHFINDER FLIP-MAT OCCULT DUN | 7044 | PAIZO INC | 5 | GAMES | 106 |
| STK418846 | PATHFINDER CHRONICLES MISFIT M | 7044 | PAIZO INC | 5 | GAMES | 106 |
| STL077876 | PATHFINDER FLIP MAT MULTI PACK | 7044 | PAIZO INC | 5 | GAMES | 105 |
| STL402956 | PATHFINDER MODULE CITY GOLDEN | 7044 | PAIZO INC | 5 | GAMES | 105 |
| STK386760 | GAMEMASTERY ITEM CARDS LEGACY | 7044 | PAIZO INC | 5 | GAMES | 104 |
| STK648565 | PATHFINDER CAMPAIGN SETTING: S | 7044 | PAIZO INC | 5 | GAMES | 103 |
| STL045367 | STARFINDER RPG PLAYER CHARACTE | 7044 | PAIZO INC | 5 | GAMES | 101 |
| STL310545 | PATHFINDER ADV PATH WARDENS OF | 7044 | PAIZO INC | 5 | GAMES | 100 |
| STL234686 | STARFINDER RPG FLIP-MAT METROP | 7044 | PAIZO INC | 5 | GAMES | 100 |
| STL240514 | PATHFINDER KINGMAKER KINGDOM M | 7044 | PAIZO INC | 5 | GAMES | 100 |
| STL305648 | PATHFINDER LOST OMENS TIAN XIA | 7044 | PAIZO INC | 5 | GAMES | 99 |
| STL099020 | PATHFINDER ADV PATH DEAD ROADS | 7044 | PAIZO INC | 5 | GAMES | 99 |
| STK662421 | PATHFINDER FLIP-MAT GIANT LAIR | 7044 | PAIZO INC | 5 | GAMES | 99 |
| STL228099 | PATHFINDER RPG FLIP TILES DARK | 7044 | PAIZO INC | 5 | GAMES | 98 |
| STK386767 | PATHFINDER CHRONICLES MAP FOLI | 7044 | PAIZO INC | 5 | GAMES | 98 |
| STL048624 | PATHFINDER ADV PATH RUINS OF A | 7044 | PAIZO INC | 5 | GAMES | 97 |
| STL263163 | PATHFINDER RPG RAGE OF ELEMENT | 7044 | PAIZO INC | 5 | GAMES | 97 |
| STL234685 | STARFINDER RPG ADV DEFY DRAGON | 7044 | PAIZO INC | 5 | GAMES | 96 |
| STL045358 | PATHFINDER PLAYER COMPANION EL | 7044 | PAIZO INC | 5 | GAMES | 96 |
| STL292074 | STARFINDER FLIP-MAT CLASSICS D | 7044 | PAIZO INC | 5 | GAMES | 95 |
| STK643082 | PATHFINDER CARDS IRON GODS ADV | 7044 | PAIZO INC | 5 | GAMES | 94 |
| STK408987 | GAMEMASTERY MAP PACK INNS (C: | 7044 | PAIZO INC | 5 | GAMES | 94 |
| STL332540 | PATHFINDER ARCANE SPELL CARDS | 7044 | PAIZO INC | 5 | GAMES | 93 |
| STL347774 | PATHFINDER RPG NPC CORE (P2) S | 7044 | PAIZO INC | 5 | GAMES | 93 |
| STL021880 | PATHFINDER PLAYER COMPANION HE | 7044 | PAIZO INC | 5 | GAMES | 93 |
| STL045365 | STARFINDER RPG CORE RULEBOOK H | 7044 | PAIZO INC | 5 | GAMES | 92 |
| STL365232 | PATHFINDER FLIP-MAT REMOTE VIL | 7044 | PAIZO INC | 5 | GAMES | 92 |
| STL116247 | STARFINDER RPG PAWNS TECH TERR | 7044 | PAIZO INC | 5 | GAMES | 92 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK408989 | GAMEMASTERY MAP PACK CITY (C: | 7044 | PAIZO INC | 5 | GAMES | 92 |
| STL343259 | PATHFINDER RPG GUNS & GEARS (R | 7044 | PAIZO INC | 5 | GAMES | 91 |
| STK622402 | PATHFINDER CARDS TIDES OF BATT | 7044 | PAIZO INC | 5 | GAMES | 90 |
| STK526126 | PATHFINDER PLAYER COMPANION DR | 7044 | PAIZO INC | 5 | GAMES | 90 |
| STL178407 | PATHFINDER ADV PATH FISTS RUBY | 7044 | PAIZO INC | 5 | GAMES | 90 |
| STL251799 | CAMPAIGN BUILDER CITIES & TOWN | 7044 | PAIZO INC | 5 | GAMES | 90 |
| STL231343 | STARFINDER ADV PATH DRIFT CRAS | 7044 | PAIZO INC | 5 | GAMES | 90 |
| STL085328 | STARFINDER ADV PATH RUNE DRIVE | 7044 | PAIZO INC | 5 | GAMES | 88 |
| STL021873 | PATHFINDER ADV PATH STRANGE AE | 7044 | PAIZO INC | 5 | GAMES | 88 |
| STL316277 | PATHFINDER MONSTER CORE PAWN B | 7044 | PAIZO INC | 5 | GAMES | 87 |
| STK632929 | PATHFINDER TALES THE REDEMPTIO | 7044 | PAIZO INC | 5 | GAMES | 87 |
| STL259434 | PATHFINDER LOST OMENS HIGHHELM | 7044 | PAIZO INC | 5 | GAMES | 86 |
| STL332548 | STARFINDER FLIP-MAT PLANETARY | 7044 | PAIZO INC | 5 | GAMES | 85 |
| STL186925 | PATHFINDER FLIP MAT CLASSICS T | 7044 | PAIZO INC | 5 | GAMES | 85 |
| STL220327 | STARFINDER ADV PATH DRIFT CRAS | 7044 | PAIZO INC | 5 | GAMES | 84 |
| STL165161 | PATHFINDER MAGIC ARMAMENTS DEC | 7044 | PAIZO INC | 5 | GAMES | 84 |
| STK436010 | GAMEMASTERY CHASE CARDS DECK ( | 7044 | PAIZO INC | 5 | GAMES | 83 |
| STL045356 | PATHFINDER ADV PATH RUINS OF A | 7044 | PAIZO INC | 5 | GAMES | 83 |
| STL131652 | PATHFINDER CRITICAL HIT DECK ( | 7044 | PAIZO INC | 5 | GAMES | 82 |
| STK447563 | PATHFINDER PLAYER COMPANION FA | 7044 | PAIZO INC | 5 | GAMES | 82 |
| STK662424 | PATHFINDER PLAYER COMPANION HE | 7044 | PAIZO INC | 5 | GAMES | 82 |
| STL240501 | PATHFINDER FLIP-MAT KINGMAKER | 7044 | PAIZO INC | 5 | GAMES | 81 |
| STL332545 | PATHFINDER FLIP-MAT HAUNTED BA | 7044 | PAIZO INC | 5 | GAMES | 81 |
| STL212750 | PATHFINDER GOBLIN FIREWORK FIG | 7044 | PAIZO INC | 5 | GAMES | 81 |
| STL332542 | PATHFINDER DIVINE SPELL CARDS | 7044 | PAIZO INC | 5 | GAMES | 80 |
| STL227168 | PATHFINDER FLIP-MAT PLANAR TAV | 7044 | PAIZO INC | 3 | BOOKS - GRAPHIC NOVELS | 80 |
| STK440278 | PATHFINDER COMPANION FAITHS BA | 7044 | PAIZO INC | 5 | GAMES | 79 |
| STL035029 | PATHFINDER PLAYER COMPANION LE | 7044 | PAIZO INC | 5 | GAMES | 77 |
| STL354424 | STARFINDER FLIP-MAT DERELICT S | 7044 | PAIZO INC | 5 | GAMES | 76 |
| STK695162 | PATHFINDER FLIP-MAT CLASSICS: | 7044 | PAIZO INC | 5 | GAMES | 75 |
| STK686898 | PATHFINDER ACG CLASS DECK ORAC | 7044 | PAIZO INC | 5 | GAMES | 75 |
| STL194479 | PATHFINDER ALCHEMY DECK (P2) ( | 7044 | PAIZO INC | 5 | GAMES | 74 |
| STL048622 | PATHFINDER ACG PATHFINDER TALE | 7044 | PAIZO INC | 5 | GAMES | 74 |
| STK690143 | PATHFINDER PLAYER COMPANION AR | 7044 | PAIZO INC | 5 | GAMES | 73 |
| STL263158 | PATHFINDER ADV PATH SKY KINGS | 7044 | PAIZO INC | 5 | GAMES | 72 |
| STK528125 | PATHFINDER TALES WIZARDS MASK | 7044 | PAIZO INC | 5 | GAMES | 72 |
| STL347775 | STARFINDER FLIP-MAT ALIEN RUIN | 7044 | PAIZO INC | 5 | GAMES | 71 |
| STL083103 | STARFINDER PAWNS DEAD SUNS COL | 7044 | PAIZO INC | 5 | GAMES | 71 |
| STL176056 | PATHFINDER ADV PATH FISTS RUBY | 7044 | PAIZO INC | 5 | GAMES | 71 |
| STK527278 | PATHFINDER CAMPAIGN SETTING CA | 7044 | PAIZO INC | 5 | GAMES | 70 |
| STK468851 | PATHFINDER PLAYER COMPANION KN | 7044 | PAIZO INC | 5 | GAMES | 70 |
| STK459217 | PATHFINDER CAMPAIGN SETTING GI | 7044 | PAIZO INC | 5 | GAMES | 70 |
| STK686902 | PATHFINDER PLAYER COMPANION AG | 7044 | PAIZO INC | 5 | GAMES | 69 |
| STK388573 | MONTE COOKS COLLECTED BOOK OF | 7044 | PAIZO INC | 5 | GAMES | 69 |
| STL094681 | PATHFINDER RPG ULT INTRIGUE PO | 7044 | PAIZO INC | 5 | GAMES | 68 |
| STK447562 | PATHFINDER ADV PATH HUNGRY STO | 7044 | PAIZO INC | 5 | GAMES | 68 |
| STK436015 | PATHFINDER TALES WORLDWOUND GA | 7044 | PAIZO INC | 4 | BOOKS - NOVELS/SF/HORROR | 68 |
| STK692350 | PATHFINDER ACG INQUISITOR CLAS | 7044 | PAIZO INC | 5 | GAMES | 67 |
| STL131656 | PATHFINDER LOST OMENS CHARACTE | 7044 | PAIZO INC | 5 | GAMES | 66 |
| STL131649 | PATHFINDER ADV PATH EXTINCTION | 7044 | PAIZO INC | 5 | GAMES | 66 |
| STL048621 | PATHFINDER ACG HELLS VENGEANCE | 7044 | PAIZO INC | 5 | GAMES | 65 |
| STL153418 | STARFINDER RPG STARSHIP COMBAT | 7044 | PAIZO INC | 5 | GAMES | 65 |
| STL354422 | PATHFINDER FLIP-MAT FEASTHALL | 7044 | PAIZO INC | 5 | GAMES | 64 |
| STK651122 | PATHFINDER PLAYER COMPANION RA | 7044 | PAIZO INC | 5 | GAMES | 64 |
| STL234687 | STARFINDER RPG INTERSTELLAR SP | 7044 | PAIZO INC | 5 | GAMES | 63 |
| STL161607 | PATHFINDER RPG ADVANCED PLAYER | 7044 | PAIZO INC | 5 | GAMES | 63 |

12

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK526123 | PATHFINDER FACE CARDS ANIMAL A | 7044 | PAIZO INC | 5 | GAMES | 63 |
| STL220251 | PATHFINDER ADV SHADOWS AT SUND | 7044 | PAIZO INC | 5 | GAMES | 62 |
| STK681283 | PATHFINDER ACG WRATH RIGHTEOUS | 7044 | PAIZO INC | 5 | GAMES | 62 |
| STL182003 | STARFINDER RPG FLIP-MAT FOREST | 7044 | PAIZO INC | 5 | GAMES | 62 |
| STL266745 | PATHFINDER LOST OMENS KNIGHTS | 7044 | PAIZO INC | 5 | GAMES | 62 |
| STL011974 | PATHFINDER PAWNS: HELLS VENGEA | 7044 | PAIZO INC | 5 | GAMES | 61 |
| STL167484 | PATHFINDER FLIP MAT CLASSICS R | 7044 | PAIZO INC | 5 | GAMES | 61 |
| STK473374 | PATHFINDER CAMPAIGN SETTING MY | 7044 | PAIZO INC | 5 | GAMES | 61 |
| STL231342 | PATHFINDER LOST OMENS TRAVEL G | 7044 | PAIZO INC | 5 | GAMES | 60 |
| STL327483 | STARFINDER FLIP-MAT BASIC TERR | 7044 | PAIZO INC | 5 | GAMES | 60 |
| STL266743 | PATHFINDER ADV PATH SKY KINGS | 7044 | PAIZO INC | 5 | GAMES | 60 |
| STL353154 | PATHFINDER FLIP-MAT ALCHEMICAL | 7044 | PAIZO INC | 5 | GAMES | 60 |
| STL129140 | STARFINDER RPG MANY WORLDS DEC | 7044 | PAIZO INC | 5 | GAMES | 59 |
| STL003201 | PATHFINDER ACG GUNSLINGER CLAS | 7044 | PAIZO INC | 5 | GAMES | 59 |
| STL077874 | PATHFINDER ACG ULT WILDERNESS | 7044 | PAIZO INC | 5 | GAMES | 59 |
| STL019451 | PATHFINDER RPG ADVANCED PLAYER | 7044 | PAIZO INC | 5 | GAMES | 58 |
| STL021871 | PATHFINDER ACG MUMMYS MASK ADV | 7044 | PAIZO INC | 5 | GAMES | 58 |
| STK672923 | PATHFINDER ROLEPLAYING GAME OC | 7044 | PAIZO INC | 5 | GAMES | 58 |
| STL048629 | PATHFINDER PLAYER COMPANION AN | 7044 | PAIZO INC | 5 | GAMES | 58 |
| STL028572 | PATHFINDER ACG MUMMYS MASK ADV | 7044 | PAIZO INC | 5 | GAMES | 57 |
| STL310551 | STARFINDER RPG MECHAGEDDON ADV | 7044 | PAIZO INC | 5 | GAMES | 57 |
| STL119952 | PATHFINDER PAWNS TYRANTS GRASP | 7044 | PAIZO INC | 5 | GAMES | 57 |
| STL220252 | PATHFINDER FLIP-MAT ENORMOUS D | 7044 | PAIZO INC | 5 | GAMES | 57 |
| STL277938 | STARFINDER RPG FLIP MAT LIVING | 7044 | PAIZO INC | 5 | GAMES | 56 |
| STK659287 | PATHFINDER TALES FIRESOUL (C: | 7044 | PAIZO INC | 5 | GAMES | 56 |
| STK517711 | PATHFINDER CAMPAIGN SETTING IR | 7044 | PAIZO INC | 5 | GAMES | 56 |
| STK449552 | PATHFINDER CAMPAIGN DRAGON EMP | 7044 | PAIZO INC | 5 | GAMES | 56 |
| STK520147 | PATHFINDER PLAYER COMPANION CH | 7044 | PAIZO INC | 5 | GAMES | 55 |
| STL176058 | PATHFINDER FLIP MAT CLASSICS T | 7044 | PAIZO INC | 5 | GAMES | 55 |
| STL110744 | PATHFINDER RPG FLIP TILES FORE | 7044 | PAIZO INC | 5 | GAMES | 54 |
| STL248468 | PATHFINDER LOST OMENS FIREBRAN | 7044 | PAIZO INC | 5 | GAMES | 53 |
| STK432363 | PATHFINDER CAMPAIGN SETTING RI | 7044 | PAIZO INC | 5 | GAMES | 53 |
| STL110735 | PATHFINDER RPG ADV PATH SUNS G | 7044 | PAIZO INC | 5 | GAMES | 52 |
| STL234678 | PATHFINDER ADV PATH ABOMINATIO | 7044 | PAIZO INC | 5 | GAMES | 52 |
| STL227932 | PATHFINDER FLIP-MAT CLASSICS P | 7044 | PAIZO INC | 5 | GAMES | 50 |
| STL241261 | PATHFINDER FLIP-MAT ALIEN RUIN | 7044 | PAIZO INC | 5 | GAMES | 50 |
| STL068950 | TORG ETERNITY RPG DRAMA DECK ( | 7044 | PAIZO INC | 5 | GAMES | 50 |
| STK637553 | PATHFINDER ADV CARD GAME RISE | 7044 | PAIZO INC | 5 | GAMES | 49 |
| STL052357 | PATHFINDER ACG HELLS VENGEANCE | 7044 | PAIZO INC | 5 | GAMES | 49 |
| STK645743 | PATHFINDER PLAYER COMPANION CH | 7044 | PAIZO INC | 5 | GAMES | 49 |
| STL339804 | STARFINDER FLIP-MAT SPACE STAT | 7044 | PAIZO INC | 5 | GAMES | 48 |
| STL271850 | PATHFINDER FLIP-MAT CLASSICS H | 7044 | PAIZO INC | 5 | GAMES | 48 |
| STK517714 | PATHFINDER CAMPAIGN SETTING SH | 7044 | PAIZO INC | 5 | GAMES | 48 |
| STL194481 | PATHFINDER FLIP-TILES DUNGEON | 7044 | PAIZO INC | 5 | GAMES | 47 |
| STL140782 | PATHFINDER BESTIARY 2 (P2) | 7044 | PAIZO INC | 5 | GAMES | 47 |
| STK620334 | PATHFINDER CAMPAIGN SETTING IN | 7044 | PAIZO INC | 5 | GAMES | 47 |
| STK620338 | PATHFINDER PLAYER COMPANION MA | 7044 | PAIZO INC | 5 | GAMES | 47 |
| STL208238 | PATHFINDER RPG BOOK DEAD POCKE | 7044 | PAIZO INC | 5 | GAMES | 46 |
| STL214968 | STARFINDER RPG FLIP-MAT DRIFT | 7044 | PAIZO INC | 5 | GAMES | 46 |
| STL248580 | PATHFINDER FLIP-MAT BIGGER BAS | 7044 | PAIZO INC | 5 | GAMES | 45 |
| STL184185 | PATHFINDER FLIP TILES URBAN WA | 7044 | PAIZO INC | 5 | GAMES | 45 |
| STL186923 | PATHFINDER ADV PATH STRENGTH O | 7044 | PAIZO INC | 5 | GAMES | 44 |
| STK622401 | PATHFINDER CAMPAIGN SETTING OS | 7044 | PAIZO INC | 5 | GAMES | 44 |
| STL178410 | STARFINDER ADV PATH HORIZONS O | 7044 | PAIZO INC | 5 | GAMES | 44 |
| STK418842 | PATHFINDER ADV SERPENTS SKULL | 7044 | PAIZO INC | 5 | GAMES | 44 |

13

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK672919 | PATHFINDER CAMPAIGN GIANTSLAYE | 7044 | PAIZO INC | 5 | GAMES | 44 |
| STL021872 | PATHFINDER ADV PATH STRANGE AE | 7044 | PAIZO INC | 5 | GAMES | 44 |
| STL159285 | PATHFINDER FLIP-MAT BIGGER PIR | 7044 | PAIZO INC | 5 | GAMES | 43 |
| STL223684 | PATHFINDER FLIP-MAT CROWN OF K | 7044 | PAIZO INC | 5 | GAMES | 43 |
| STL211299 | PATHFINDER FLIP-MAT CLASSICS P | 7044 | PAIZO INC | 5 | GAMES | 43 |
| STK620332 | PATHFINDER AP WRATH O/T RIGHTE | 7044 | PAIZO INC | 5 | GAMES | 43 |
| STL334306 | PATHFINDER FLIP-MAT COASTLINE | 7044 | PAIZO INC | 5 | GAMES | 42 |
| STL204576 | PATHFINDER FLIP TILES FORTRESS | 7044 | PAIZO INC | 5 | GAMES | 42 |
| STL045355 | PATHFINDER ACG MAGUS CLASS DEC | 7044 | PAIZO INC | 5 | GAMES | 42 |
| STL016872 | PATHFINDER ADV PATH STRANGE AE | 7044 | PAIZO INC | 5 | GAMES | 42 |
| STK370188 | KEY LARGO BOARD GAME  (C: 0-1- | 7044 | PAIZO INC | 5 | GAMES | 42 |
| STL119953 | PATHFINDER RPG BESTIARY 6 POCK | 7044 | PAIZO INC | 5 | GAMES | 41 |
| STK371653 | PATHFINDER COMPANION SECOND DA | 7044 | PAIZO INC | 5 | GAMES | 41 |
| STL181995 | PATHFINDER ADV PATH STRENGTH O | 7044 | PAIZO INC | 5 | GAMES | 40 |
| STL310549 | STARFINDER FLIP-MAT CORPORATE | 7044 | PAIZO INC | 5 | GAMES | 40 |
| STL088131 | PATHFINDER PAWNS WAR FOR CROWN | 7044 | PAIZO INC | 5 | GAMES | 40 |
| STL289439 | PATHFINDER RPG PLAYER CORE BOO | 7044 | PAIZO INC | 5 | GAMES | 39 |
| STL167486 | PATHFINDER LOST OMENS ANCESTRY | 7044 | PAIZO INC | 5 | GAMES | 39 |
| STL244441 | PATHFINDER ADV PATH GATEWALKER | 7044 | PAIZO INC | 5 | GAMES | 39 |
| STL080485 | PATHFINDER FLIP TILES FOREST S | 7044 | PAIZO INC | 5 | GAMES | 39 |
| STL234680 | PATHFINDER FLIP-TILES MONSTER | 7044 | PAIZO INC | 5 | GAMES | 39 |
| STL052362 | PATHFINDER PAWNS IRONFANG INVA | 7044 | PAIZO INC | 5 | GAMES | 39 |
| STL048637 | STARFINDER RPG ALIEN ARCHIVE H | 7044 | PAIZO INC | 5 | GAMES | 38 |
| STL244442 | PATHFINDER FLIP-MAT CLASSICS W | 7044 | PAIZO INC | 5 | GAMES | 37 |
| STL167485 | PATHFINDER HERO POINT DECK (P2 | 7044 | PAIZO INC | 5 | GAMES | 37 |
| STL062319 | PATHFINDER MAP PACK STARSHIP D | 7044 | PAIZO INC | 5 | GAMES | 37 |
| STL094680 | PATHFINDER RPG ULT CAMPAIGN PO | 7044 | PAIZO INC | 5 | GAMES | 36 |
| STL085329 | STARFINDER RPG ALIEN ARCHIVE 2 | 7044 | PAIZO INC | 5 | GAMES | 36 |
| STL172629 | PATHFINDER FLIP MAT SHIPWRECKS | 7044 | PAIZO INC | 5 | GAMES | 36 |
| STL329332 | GODS RAIN A PATHFINDER NOVEL A | 7044 | PAIZO INC | 13 | RETAILERS SALES TOOLS | 36 |
| STL005782 | PATHFINDER PLAYER COMPANION: L | 7044 | PAIZO INC | 5 | GAMES | 35 |
| STL277936 | PATHFINDER RPG RAGE OF ELEMENT | 7044 | PAIZO INC | 5 | GAMES | 35 |
| STL316279 | PATHFINDER FLIP-MAT BASIC ENVI | 7044 | PAIZO INC | 5 | GAMES | 34 |
| STL347770 | PATHFINDER FLIP-MAT RIVERS MUL | 7044 | PAIZO INC | 5 | GAMES | 34 |
| STL292073 | PATHFINDER FLIP-MAT CLASSICS A | 7044 | PAIZO INC | 5 | GAMES | 34 |
| STL011969 | PATHFINDER ACG WARPRIEST CLASS | 7044 | PAIZO INC | 5 | GAMES | 34 |
| STL270378 | TOME OF BEASTS 1 2023 LTD ED H | 7044 | PAIZO INC | 5 | GAMES | 34 |
| STL234679 | PATHFINDER FLIP-MAT DEADLY MIN | 7044 | PAIZO INC | 5 | GAMES | 33 |
| STL074497 | PATHFINDER ACG ULTIMATE EQUIPM | 7044 | PAIZO INC | 5 | GAMES | 33 |
| STL104243 | PATHFINDER ADV PATH DEAD ROADS | 7044 | PAIZO INC | 5 | GAMES | 33 |
| STL165168 | STARFINDER RPG STARSHIP OPERAT | 7044 | PAIZO INC | 5 | GAMES | 32 |
| STK675220 | PATHFINDER ADV PATH HELLS REBE | 7044 | PAIZO INC | 5 | GAMES | 31 |
| STK645741 | PATHFINDER FLIP-MAT: TECH DUNG | 7044 | PAIZO INC | 5 | GAMES | 30 |
| STK692353 | PATHFINDER FLIPMAT: BIGGER TAV | 7044 | PAIZO INC | 5 | GAMES | 30 |
| STK351198 | GAMEMASTERY MODULE J2 GUARDIAN | 7044 | PAIZO INC | 5 | GAMES | 30 |
| STL085326 | PATHFINDER RPG ADVANCED RACE G | 7044 | PAIZO INC | 5 | GAMES | 29 |
| STL330478 | PATHFINDER RPG RISE RUNELORDS | 7044 | PAIZO INC | 5 | GAMES | 29 |
| STL248471 | STARFINDER RPG DECK OF ENDLESS | 7044 | PAIZO INC | 5 | GAMES | 29 |
| STL339802 | PATHFINDER FLIP-MAT FUNGAL FOR | 7044 | PAIZO INC | 5 | GAMES | 29 |
| STL068955 | TORG ETERNITY RPG DAY ONE HC ( | 7044 | PAIZO INC | 5 | GAMES | 29 |
| STL321424 | STARFINDER FLIP-MAT 2E PLAYTES | 7044 | PAIZO INC | 5 | GAMES | 28 |
| STL211297 | PATHFINDER ADV PATH ABOMINATIO | 7044 | PAIZO INC | 5 | GAMES | 28 |
| STL277935 | PATHFINDER FLIP MAT NIGHT MARK | 7044 | PAIZO INC | 5 | GAMES | 28 |
| STL211298 | PATHFINDER ADV PATH OUTLAWS AL | 7044 | PAIZO INC | 5 | GAMES | 27 |
| STL259433 | PATHFINDER FLIP-MAT DARKLANDS | 7044 | PAIZO INC | 5 | GAMES | 27 |
| STL271853 | STARFINDER FLIP-MAT MINING OPE | 7044 | PAIZO INC | 5 | GAMES | 25 |
| STL323309 | PATHFINDER FLIP-MAT MARSH (C: | 7044 | PAIZO INC | 5 | GAMES | 25 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK664711 | PATHFINDER ROLEPLAYING GAME PA | 7044 | PAIZO INC | 5 | GAMES | 25 |
| STL292072 | PATHFINDER ADV PATH SEASON OF | 7044 | PAIZO INC | 5 | GAMES | 24 |
| STL080477 | PATHFINDER ADV PATH RETURN OF | 7044 | PAIZO INC | 5 | GAMES | 24 |
| STL088132 | PATHFINDER PLAYER COMPANION MA | 7044 | PAIZO INC | 5 | GAMES | 24 |
| STL048631 | PATHFINDER RPG BESTIARY 2 POCK | 7044 | PAIZO INC | 5 | GAMES | 23 |
| STL343256 | PATHFINDER FLIP-MAT BALLROOM ( | 7044 | PAIZO INC | 5 | GAMES | 23 |
| STL101849 | PATHFINDER ADV PATH DEAD ROADS | 7044 | PAIZO INC | 5 | GAMES | 23 |
| STK615054 | PATHFINDER CAMPAIGN CARDS WARD | 7044 | PAIZO INC | 5 | GAMES | 23 |
| STL240498 | PATHFINDER FLIP-MAT KINGMAKER | 7044 | PAIZO INC | 5 | GAMES | 22 |
| STL245077 | PATHFINDER FISTS RUBY PHOENIX | 7044 | PAIZO INC | 5 | GAMES | 22 |
| STL080482 | PATHFINDER FLIP MAT CLASSICS W | 7044 | PAIZO INC | 5 | GAMES | 22 |
| STL045366 | STARFINDER RPG GM SCREEN | 7044 | PAIZO INC | 5 | GAMES | 22 |
| STK360947 | PATHFINDER CURSE CRIMSON THRON | 7044 | PAIZO INC | 5 | GAMES | 22 |
| STK442371 | PATHFINDER RPG ULTIMATE COMBAT | 7044 | PAIZO INC | 5 | GAMES | 22 |
| STL059602 | PATHFINDER RPG BESTIARY 3 POCK | 7044 | PAIZO INC | 5 | GAMES | 21 |
| STL196645 | PATHFINDER FLIP MAT CLASSICS T | 7044 | PAIZO INC | 5 | GAMES | 21 |
| STK418844 | PATHFINDER CHRONICLES INNER SE | 7044 | PAIZO INC | 5 | GAMES | 21 |
| STL281924 | PATHFINDER FLIP-MAT PLANES MET | 7044 | PAIZO INC | 5 | GAMES | 21 |
| STL182004 | STARFINDER RPG PAWNS FLY FREE | 7044 | PAIZO INC | 5 | GAMES | 21 |
| STK632928 | PATHFINDER RPG STRATEGY GUIDE | 7044 | PAIZO INC | 5 | GAMES | 20 |
| STK630347 | PATHFINDER CAMPAIGN SETTING IN | 7044 | PAIZO INC | 5 | GAMES | 19 |
| STL144179 | PATHFINDER GAMEMASTERY GUIDE N | 7044 | PAIZO INC | 5 | GAMES | 19 |
| STL289438 | PATHFINDER RPG PLAYER CORE BOO | 7044 | PAIZO INC | 5 | GAMES | 19 |
| STL092026 | PATHFINDER RPG FLIP TILES URBA | 7044 | PAIZO INC | 5 | GAMES | 19 |
| STL045362 | STARFINDER PAWNS BASE ASSORTME | 7044 | PAIZO INC | 5 | GAMES | 19 |
| STL052366 | STARFINDER PAWNS ALIEN ARCHIVE | 7044 | PAIZO INC | 5 | GAMES | 19 |
| STL305901 | PATHFINDER FLIP-MAT SHOWTIME M | 7044 | PAIZO INC | 5 | GAMES | 18 |
| STL155338 | PATHFINDER ADV THE SLITHERING | 7044 | PAIZO INC | 5 | GAMES | 18 |
| STK667224 | PATHFINDER FLIP-MAT: WARSHIP ( | 7044 | PAIZO INC | 5 | GAMES | 17 |
| STL170353 | WARLOCK GRIMOIRE 2 5E HC (C: 0 | 7044 | PAIZO INC | 5 | GAMES | 17 |
| STK466840 | PATHFINDER PLAYER COMPANION VA | 7044 | PAIZO INC | 5 | GAMES | 16 |
| STK360946 | MICHAEL MOORCOCKS MASTERS OF P | 7044 | PAIZO INC | 4 | BOOKS - NOVELS/SF/HORROR | 16 |
| STL321425 | STARFINDER 2E PLAYTEST ADV COS | 7044 | PAIZO INC | 5 | GAMES | 15 |
| STL067966 | PATHFINDER RPG BESTIARY 4 POCK | 7044 | PAIZO INC | 5 | GAMES | 14 |
| STL085318 | PATHFINDER CAMPAIGN SETTING SA | 7044 | PAIZO INC | 5 | GAMES | 14 |
| STL014954 | PATHFINDER PLAYER COMPANION BL | 7044 | PAIZO INC | 5 | GAMES | 14 |
| STL223682 | PATHFINDER DECK OF ENDLESS NPC | 7044 | PAIZO INC | 5 | GAMES | 13 |
| STL228098 | (USE JUN182906) PATHFINDER FLI | 7044 | PAIZO INC | 5 | GAMES | 13 |
| STK653878 | PATHFINDER PAWNS INNER SEA PAW | 7044 | PAIZO INC | 5 | GAMES | 13 |
| STL101851 | PATHFINDER PAWNS RETURN OF RUN | 7044 | PAIZO INC | 5 | GAMES | 13 |
| STL129138 | PATHFINDER RPG MONSTER CODEX P | 7044 | PAIZO INC | 5 | GAMES | 12 |
| STL171761 | PATHFINDER BESTIARY 2 POCKET E | 7044 | PAIZO INC | 5 | GAMES | 12 |
| STL191680 | PATHFINDER RISE RUNELORDS ADV | 7044 | PAIZO INC | 5 | GAMES | 12 |
| STL028582 | PATHFINDER RPG BESTIARY 6 | 7044 | PAIZO INC | 5 | GAMES | 12 |
| STL301919 | PATHFINDER FLIP-MAT TEMPLES MU | 7044 | PAIZO INC | 5 | GAMES | 12 |
| STL301918 | PATHFINDER FLIP-MAT BOARDING S | 7044 | PAIZO INC | 5 | GAMES | 12 |
| STL121770 | PATHFINDER FLIP MAT FALL OF PL | 7044 | PAIZO INC | 5 | GAMES | 12 |
| STK648559 | PATHFINDER ROLEPLAYING GAME MO | 7044 | PAIZO INC | 5 | GAMES | 12 |
| STL172634 | STARFINDER RPG GALAXY EXPLORAT | 7044 | PAIZO INC | 5 | GAMES | 11 |
| STL612830 | PATHFINDER ROLEPLAYING GAME MY | 7044 | PAIZO INC | 5 | GAMES | 11 |
| STL044038 | PATHFINDER ROLEPLAYING GAME UL | 7044 | PAIZO INC | 5 | GAMES | 11 |
| STL277934 | PATHFINDER ADV PATH SEASON OF | 7044 | PAIZO INC | 5 | GAMES | 10 |
| STL092028 | STARFINDER RPG CRITICAL HIT DE | 7044 | PAIZO INC | 5 | GAMES | 10 |
| STK470942 | PATHFINDER ROLEPLAYING GAME NP | 7044 | PAIZO INC | 5 | GAMES | 10 |
| STL263162 | PATHFINDER RPG RAGE OF ELEMENT | 7044 | PAIZO INC | 5 | GAMES | 9 |
| STL045360 | STARFINDER FLIP MAT BASIC STAR | 7044 | PAIZO INC | 5 | GAMES | 9 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL220328 | STARFINDER RPG SPELL CARDS SUP | 7044 | PAIZO INC | 5 | GAMES | 9 |
| STL049714 | PATHFINDER ROLEPLAYING GAME UL | 7044 | PAIZO INC | 5 | GAMES | 9 |
| STL196648 | STARFINDER RPG SPELL CARDS (C: | 7044 | PAIZO INC | 5 | GAMES | 8 |
| STL176057 | PATHFINDER BESTIARY 3 PAWN COL | 7044 | PAIZO INC | 5 | GAMES | 8 |
| STL181997 | PATHFINDER FLIP-TILES FORTRESS | 7044 | PAIZO INC | 5 | GAMES | 8 |
| STL147110 | PATHFINDER SPELL CARDS DIVINE | 7044 | PAIZO INC | 5 | GAMES | 8 |
| STL048623 | PATHFINDER ADV PATH RUINS OF A | 7044 | PAIZO INC | 5 | GAMES | 8 |
| STK528124 | PATHFINDER PLAYER COMPANION PA | 7044 | PAIZO INC | 5 | GAMES | 8 |
| STL251800 | CAMPAIGN BUILDER CITIES & TOWN | 7044 | PAIZO INC | 5 | GAMES | 8 |
| STL077881 | STARFINDER RPG ARMORY HC | 7044 | PAIZO INC | 5 | GAMES | 8 |
| STL182002 | STARFINDER ADV JUNKERS DELIGHT | 7044 | PAIZO INC | 5 | GAMES | 7 |
| STL365234 | PATHFINDER LOST OMENS SHINING | 7044 | PAIZO INC | 5 | GAMES | 7 |
| STK521938 | PATHFINDER ADVENTURE PATH REIG | 7044 | PAIZO INC | 5 | GAMES | 7 |
| STK459219 | (USE AUG168787) PATHFINDER ROL | 7044 | PAIZO INC | 5 | GAMES | 7 |
| STL240506 | PATHFINDER KINGMAKER ADV PATH | 7044 | PAIZO INC | 5 | GAMES | 6 |
| STK686900 | PATHFINDER CAMPAIGN CHELIAX TH | 7044 | PAIZO INC | 5 | GAMES | 6 |
| STL240517 | PATHFINDER KINGMAKER POSTER MA | 7044 | PAIZO INC | 5 | GAMES | 5 |
| STL240493 | PATHFINDER FLIP-MAT KINGMAKER | 7044 | PAIZO INC | 5 | GAMES | 5 |
| STL266744 | PATHFINDER FLIP-MAT UNDERGROUN | 7044 | PAIZO INC | 5 | GAMES | 5 |
| STK698166 | PATHFINDER ROLEPLAYING GAME: U | 7044 | PAIZO INC | 5 | GAMES | 5 |
| STL045364 | STARFINDER PAWNS CORE COLLECTI | 7044 | PAIZO INC | 5 | GAMES | 5 |
| STL014949 | PATHFINDER ACG SUMMONER CLASS | 7044 | PAIZO INC | 5 | GAMES | 5 |
| STL054803 | PATHFINDER FLIP MAT CAVERNOUS | 7044 | PAIZO INC | 5 | GAMES | 5 |
| STK659283 | PATHFINDER ADV PATH GIANTSLAYE | 7044 | PAIZO INC | 5 | GAMES | 5 |
| STK470940 | PATHFINDER CAMPAIGN SETTING IN | 7044 | PAIZO INC | 5 | GAMES | 5 |
| STK617828 | PATHFINDER AP WRATH O/T RIGHTE | 7044 | PAIZO INC | 5 | GAMES | 5 |
| STK622400 | PATHFINDER ADV PATH WRATH O/T | 7044 | PAIZO INC | 5 | GAMES | 5 |
| STK656933 | PATHFINDER ADV PATH IRON GODS | 7044 | PAIZO INC | 5 | GAMES | 5 |
| STL327477 | PATHFINDER FLIP-MAT NIGHT AMBU | 7044 | PAIZO INC | 5 | GAMES | 4 |
| STL263164 | STARFINDER RPG FLIP-MAT GRAV T | 7044 | PAIZO INC | 5 | GAMES | 4 |
| STL083099 | PATHFINDER PAWNS DUNGEON DECOR | 7044 | PAIZO INC | 5 | GAMES | 4 |
| STL019409 | PATHFINDER ROLEPLAYING GAME VI | 7044 | PAIZO INC | 5 | GAMES | 4 |
| STK526121 | PATHFINDER ADV PATH REIGN OF W | 7044 | PAIZO INC | 5 | GAMES | 4 |
| STK632923 | PATHFINDER ADV PATH MUMMYS MAS | 7044 | PAIZO INC | 5 | GAMES | 4 |
| STL161610 | (USE JAN248355) PATHFINDER BEG | 7044 | PAIZO INC | 5 | GAMES | 4 |
| STL129137 | PATHFINDER RPG HORROR ADVENTUR | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STL223681 | PATHFINDER DARK ARCHIVE SP ED | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STL181996 | PATHFINDER FLIP-MAT BIGGER ISL | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STL156452 | PATHFINDER EXTINCTION CURSE PA | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STK695164 | PATHFINDER HELLS REBELS ADVENT | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STL029914 | PATHFINDER ROLEPLAYING GAME AD | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STL048628 | PATHFINDER PAWNS TRAPS AND TRE | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STL014950 | PATHFINDER CAMPAIGN SETTING HO | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STK648556 | PATHFINDER PAWNS MUMMYS MASK A | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STL223691 | STARFINDER FLIP-MAT STAR KNIGH | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STK444831 | PATHFINDER CAMPAIGN SETTING LA | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STK678622 | PATHFINDER PLAYER COMPANION OC | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STL065049 | PATHFINDER PLAYER COMPANION ME | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STL167483 | PATHFINDER ADV PATH ABOMINATIO | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STK617829 | PATHFINDER CAMPAIGN SETTING TO | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STK455343 | PATHFINDER CAMPAIGN SETTING DI | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STK681297 | PATHFINDER PAWNS: GIANTSLAYER | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STK690137 | PATHFINDER ACG ALCHEMIST CLASS | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STL021875 | PATHFINDER CAMPAIGN SETTING ST | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STK635049 | PATHFINDER CAMPAIGN SETTING OC | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STK645742 | PATHFINDER MODULE: PLUNDER & P | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STL003203 | PATHFINDER CAMPAIGN SETTING PA | 7044 | PAIZO INC | 5 | GAMES | 3 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL129139 | STARFINDER ADV PATH ATTACK SWA | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STL092244 | CREATURE CODEX PAWNS | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STL011971 | PATHFINDER ADV PATH STRANGE AE | 7044 | PAIZO INC | 5 | GAMES | 3 |
| STL121765 | PATHFINDER COMBAT PAD (P2) | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STL121772 | PATHFINDER LOST OMENS WORLD GU | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STL321421 | PATHFINDER FLIP-MAT VILLAGE AS | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STL263159 | PATHFINDER FLIP-MAT CLASSICS U | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STL178408 | PATHFINDER FLIP MAT CLASSICS M | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STK386774 | PATHFINDER RPG PATHFINDER BEST | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STK430622 | PATHFINDER PLAYER COMPANION FA | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STK473373 | PATHFINDER ADV PATH SHATTERED | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STK520144 | PATHFINDER CAMPAIGN SETTING CH | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STK530338 | PATHFINDER CAMPAIGN SETTING RE | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STK637560 | PATHFINDER PLAYER COMPANION UN | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STK662419 | PATHFINDER ADV PATH GIANTSLAYE | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STL044037 | (USE JUN112165) PATHFINDER RPG | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STL065050 | STARFINDER RPG FLIP MAT SPACE | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STL048634 | STARFINDER ADV PATH DEAD SUNS | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STK420889 | (USE MAY168356) PATHFINDER RPG | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STL092260 | CREATURE CODEX HC (C: 0-1-2) | 7044 | PAIZO INC | 5 | GAMES | 2 |
| STL244445 | PATHFINDER RPG TREASURE VAULT | 7044 | PAIZO INC | 5 | GAMES | 1 |
| STL121766 | PATHFINDER CONDITION CARDS DEC | 7044 | PAIZO INC | 5 | GAMES | 1 |
| STK695160 | PATHFINDER COMBAT PAD | 7044 | PAIZO INC | 5 | GAMES | 1 |
| STL234683 | PATHFINDER RPG ABOMINATION VAU | 7044 | PAIZO INC | 5 | GAMES | 1 |
| STL196644 | PATHFINDER ADV PATH STRENGTH O | 7044 | PAIZO INC | 5 | GAMES | 1 |
| STL161611 | PATHFINDER FLIP MAT TROUBLES I | 7044 | PAIZO INC | 5 | GAMES | 1 |
| STL005783 | PATHFINDER ROLEPLAYING GAME HO | 7044 | PAIZO INC | 5 | GAMES | 1 |
| STK615057 | PATHFINDER PAWNS REIGN OF WINT | 7044 | PAIZO INC | 5 | GAMES | 1 |
| STL161613 | STARFINDER ADV PATH FLY FREE O | 7044 | PAIZO INC | 5 | GAMES | 1 |
| STL000398 | PATHFINDER ADVENTURE CARD GAME | 7044 | PAIZO INC | 5 | GAMES | 1 |
| STL171760 | PATHFINDER CORE RULEBOOK POCKE | 7044 | PAIZO INC | 5 | GAMES | 1 |
| STK470939 | PATHFINDER ADV PATH SHATTERED | 7044 | PAIZO INC | 5 | GAMES | 1 |
| STK645738 | PATHFINDER ADVENTURE PATH IRON | 7044 | PAIZO INC | 5 | GAMES | 1 |
| STL031614 | PATHFINDER MAP PACK SECRET ROO | 7044 | PAIZO INC | 5 | GAMES | 1 |

56219167.1 09/08/2025